Ira M. Siegel, Cal. State Bar No. 78142
email address:  irasiegel@earthlink.net
LAW OFFICES OF IRA M. SIEGEL
433 N. Camden Drive, Suite 970
Beverly Hills, California 90210-4426
Tel:    310-435-7656
Fax:    310-657-2187

Attorney for Plaintiff Patrick Collins, Inc.

# UNITED STATES DISTRICT COURT

# FOR THE NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| Patrick Collins, Inc.,<br>a California corporation,<br><br>                              Plaintiff,<br><br>                 v.<br><br>DOES 1-2590,<br><br>                              Defendants. | CASE NO.<br><br>COMPLAINT FOR INJUNCTIVE RELIEF, DAMAGES AND PROFITS FOR COPYRIGHT INFRINGEMENT; AND DEMAND FOR JURY TRIAL |

Plaintiff Patrick Collins, Inc. (sometimes referred to herein as "Plaintiff") for its

Complaint against Defendants Doe 1 through Doe 2590 (sometimes referred to herein

collectively as "Defendants") alleges as set forth below.

## NATURE OF THE CLAIM, JURISDICTION AND VENUE

1.      This is an action for copyright infringement under the United States Copyright

Act, 17 U.S.C. §§ 101 etc.  Jurisdiction of this Court over this action is conferred by 28 U.S.C. §

1338(a).

2.      Venue in this District is proper under 28 U.S.C. § 1391(b) and/or 28 U.S.C. §

1400(a).  Although the true identity of each Defendant is unknown to the Plaintiff at this time, on

information and belief, each Defendant may be found in this District, and/or the acts complained

1    of herein occurred and/or have a significant effect within this District.  Therefore, venue in this

2    Court is proper in accordance with 28 U.S.C. §§ 1391(b) and 1400(a).

3                           **INTRADISTRICT ASSIGNMENT**

4           3.      This is an intellectual property action and is therefore exempt from the

5    requirements of Civil Local Rule 3-2(c).

6                                  **THE PARTIES**

7           4.      Plaintiff Patrick Collins, Inc. is a corporation duly formed and existing under the

8    laws of California, and has a principal place of business at 8015 Deering Avenue, Canoga Park,

9    California 91304.

10          5.       The true names of Defendants are unknown to the Plaintiff at this time. Each

11   Defendant is known to Plaintiff only by the Internet Protocol ("IP") address assigned to that

12   Defendant by his, her or its Internet Service Provider on the date and at the time at which the

13   infringing activity of each Defendant was observed. The IP address of each Defendant, together

14   with the date and time at which his, her or its infringing activity was observed, is included on

15   **Exhibit A** which is attached hereto.  On information and belief, Plaintiff states that information

16   obtained in discovery will lead to the identification of each Defendant's true name and address,

17   and permit Plaintiff to amend this Complaint to state the same.

18                                   <u>COUNT I</u>

19          ***COPYRIGHT INFRINGEMENTS UNDER 17 U.S.C. §§ 101 ETC.***

20          6.      Plaintiff repeats and reincorporates herein the allegations set forth in paragraphs

21   1-5 above.

22          7.      Plaintiff is a motion picture production company.  Plaintiff is, and at all relevant

23   times has been, the owner of the copyrights and/or the owner of the exclusive rights under the

24   copyrights in the United States in the motion picture titled "*Real Female Orgasms 10*" (the

25   "Motion Picture").

26          8.      The Motion Picture is an original work that may be copyrighted under United

27   States law.  The Motion Picture is the subject of a valid Certificate of Registration issued by the

28   United States Copyright Office, that is Copyright Registration No. PA 1-644-413 (also listed in

1   United States Copyright Office records as Registration Number PA0001644413), dated June 16,

2   2009, and Plaintiff owns that registration..  The title of the Motion Picture and its copyright

3   registration number are included in **Exhibit A**.

4           9.      Plaintiff has either published or licensed for publication all copies of the Motion

5   Picture in compliance with the copyright laws.

6           10.     **Exhibit A** identifies the copyrighted Motion Picture, and the registration number

7   of the copyright for the Motion Picture, and each Defendant (one Defendant per row in the table

8   set out in **Exhibit A**) that has, without the permission or consent of the Plaintiff, reproduced and

9   distributed to the public at least a substantial portion of the Motion Picture.  That is, each

10   Defendant listed in **Exhibit A** has, without permission or consent of Plaintiff, reproduced and

11   distributed to the public at least a substantial portion of Plaintiff's copyrighted Motion Picture.

12   **Exhibit A** also sets out the Internet Protocol ("IP") address associated with each respective

13   Defendant, the identity of the Internet Service Provider (often referred to as an "ISP") associated

14   with the IP address, the last-observed date and time ("Timestamp") that the infringement by that

15   Defendant of Plaintiff's copyright in the Motion Picture was observed, and the software protocol

16   used by the Defendant.  Further in this regard, Plaintiff is informed and believes that each of the

17   Defendants, without the permission or consent of Plaintiff, has used, and continues to use, an

18   online media distribution system (sometimes referred to as a "peer to peer" network or a "P2P"

19   network) to reproduce at least one copy of the Motion Picture**,** and to distribute to the public,

20   including by making available for distribution to others, copies of the Motion Picture.  In doing

21   so, each Defendant has violated, and continues to violate, Plaintiff's exclusive rights of

22   reproduction and distribution protected under the Copyright Act of 1976 (17 U.S.C. § 101 et

23   seq.), including under 17 U.S.C. § 106(1) and (3).  Each Defendant has infringed Plaintiff's

24   copyrights in the motion picture titled "Real Female Orgasms 10," which is the subject of

25   Plaintiff's Copyright Registration No. PA 1-644-413.

26           11.     Each Defendant has acted in cooperation with the other Defendants by agreeing to

27   provide, and actually providing, on a P2P network an infringing reproduction of at least

28   substantial portions of Plaintiff's copyrighted Motion Picture, in anticipation of the other

Complaint -                                    3

Defendants doing likewise with respect to that work and/or other works. Further in this regard, all the Defendants entered the same BitTorrent swarm to engage in unlawful reproduction and distribution of Plaintiff's copyrighted Motion Picture.

12. Each of the Defendant's acts of infringement have been willful, intentional, and in disregard of and with indifference to the rights of Plaintiff.

13. Plaintiff has suffered both money damages and irreparable harm as a result of each Defendant's infringement of Plaintiff's copyrights in the Motion Picture. In addition, discovery may disclose that one or more of the Defendants obtained profits as a result of such infringement.

14. As a result of each Defendant's infringement of Plaintiff's exclusive rights under copyright, Plaintiff is entitled to monetary relief pursuant to 17 U.S.C. § 504, which may include Plaintiff's damages caused by each Defendant and each Defendant's profits and/or statutory damages, and to Plaintiff's attorney fees and costs pursuant to 17 U.S.C. § 505.

15. The conduct of each Defendant is causing and, unless enjoined and restrained by this Court will continue to cause, Plaintiff great and irreparable injury that cannot fully be compensated or measured in money. Plaintiff has no adequate remedy at law. Pursuant to 17 U.S.C. §§ 502 and 503, the Plaintiff is entitled to injunctive relief prohibiting each Defendant from further infringing Plaintiff's copyrights and ordering that each Defendant destroy all copies of the copyrighted motion pictures made in violation of the Plaintiffs' copyrights.

**RELIEF REQUESTED**

WHEREFORE, Plaintiff requests that the Court enter judgment against each Defendant as follows:

A. For a judgment that such Defendant has infringed Plaintiff's copyright in the Motion Picture;

B. For entry of preliminary and permanent injunctions providing that such Defendant shall be enjoined from directly or indirectly infringing the Plaintiffs' rights in the Motion Picture, including without limitation by using the Internet to reproduce or copy the Motion Picture, to distribute the Motion Picture, or to make the Motion Picture available for

1   distribution to anyone, except pursuant to a lawful license or with the express authority of

2   Plaintiffs;

3        C.      For entry of preliminary and permanent mandatory injunctions providing that

4   such Defendant shall destroy all copies of the Motion Picture that Defendant has downloaded

5   onto any computer hard drive or server without Plaintiff's authorization and shall destroy all

6   copies of the Motion Picture transferred onto any physical medium or device in Defendant's

7   possession, custody, or control;

8        D.      For entry of judgment that such Defendant shall pay actual damages and profits,

9   or statutory damages, pursuant to 17 U.S.C. § 504, at the election of Plaintiff;

10       E.      For entry of judgment that such Defendant shall pay Plaintiff's costs;

11       F.      For entry of judgment that such Defendant shall pay Plaintiff's reasonable

12  attorney fees; and

13       G.      For entry of judgment that Plaintiff have such other relief as justice may require

14  and/or as otherwise deemed just and proper by this Court.

15                                    Respectfully submitted,

16

17  Date:  June 11, 2011

18                                    Ira M. Siegel, Cal. State Bar No. 78142
                                      email address:  irasiegel@earthlink.net
19                                    LAW OFFICES OF IRA M. SIEGEL
                                      433 N. Camden Drive, Suite 970
20                                    Beverly Hills, California 90210-4426
                                      Tel:    310-435-7656
21                                    Fax:    310-657-2187

22                                    Attorney for Patrick Collins, Inc.

23

24

25

26

27

28

Complaint -                                5

1

**JURY DEMAND**

2

Plaintiff hereby demands trial by jury on all issues so triable.

3

4

Respectfully submitted,

5

6

7

Date:  June 6, 2011

8

Ira M. Siegel, Cal. State Bar No. 78142
email address:  irasiegel@earthlink.net
LAW OFFICES OF IRA M. SIEGEL
433 N. Camden Drive, Suite 970
Beverly Hills, California 90210-4426
Tel:    310-435-7656
Fax:    310-657-2187

9

10

11

Attorney for Patrick Collins, Inc.

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# Exhibit A

to

COMPLAINT

Patrick Collins, Inc. v. Does 1-2590, Case No.

Exhibit A
Table of Last-Observed Infringements by Defendants of Elegant Angel Inc's Copyright in the Motion Picture "Real Female Orgasms 10," Copyright Reg. No. PA 1-644-413.

| Defendant | IP Address | Timestamp (North American Eastern Time) | Internet Service Provider (ISP) | Protocol / Hash |
|---|---|---|---|---|
| Doe 1 | 107.26.5.163 | 2011-03-29 07:24:09 | Sprint PCS | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 2 | 108.0.174.129 | 2011-04-07 17:21:08 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 3 | 108.0.205.180 | 2011-03-30 11:38:55 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 4 | 108.0.226.7 | 2010-12-23 18:24:41 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 5 | 108.0.49.149 | 2011-04-28 19:32:50 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 6 | 108.0.99.205 | 2011-02-21 13:09:13 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 7 | 108.1.160.110 | 2011-03-03 06:24:40 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 8 | 108.1.209.45 | 2010-12-27 20:23:17 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 9 | 108.11.213.126 | 2011-03-21 07:24:46 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 10 | 108.115.47.96 | 2010-12-21 15:52:02 | Sprint PCS | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 11 | 108.12.184.35 | 2011-02-20 11:27:22 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 12 | 108.13.100.15 | 2010-12-24 10:56:26 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 13 | 108.13.100.165 | 2011-01-06 17:13:04 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 14 | 108.13.115.19 | 2011-04-29 04:28:12 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 15 | 108.13.123.27 | 2011-02-15 23:37:15 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 16 | 108.13.130.223 | 2011-03-05 02:59:36 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 17 | 108.13.178.234 | 2011-01-27 05:30:44 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 18 | 108.13.255.96 | 2011-04-08 18:56:14 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 19 | 108.13.36.41 | 2011-03-29 12:14:45 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 20 | 108.14.244.12 | 2011-02-22 00:07:25 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 21 | 108.15.103.161 | 2011-05-05 16:31:41 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 22 | 108.15.58.169 | 2011-02-13 17:52:19 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 23 | 108.15.95.211 | 2011-05-29 18:09:58 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 24 | 108.16.219.148 | 2011-05-24 19:45:09 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 25 | 108.16.6.33 | 2011-05-24 00:44:34 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 26 | 108.17.159.103 | 2011-05-25 22:05:09 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 27 | 108.17.331.170 | 2011-05-21 15:31:45 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 28 | 108.17.69.75 | 2011-04-21 20:38:43 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 29 | 108.18.116.135 | 2011-05-19 20:01:47 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 30 | 108.18.145.199 | 2011-03-08 06:24:25 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 31 | 108.18.148.13 | 2010-12-30 06:25:00 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 32 | 108.18.240.211 | 2010-12-23 19:25:01 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 33 | 108.2.108.137 | 2010-12-05 21:55:44 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 34 | 108.21.12.69 | 2011-05-21 07:39:59 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 35 | 108.21.188.19 | 2011-01-26 02:00:54 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 36 | 108.21.222.98 | 2011-05-31 21:24:07 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 37 | 108.21.49.177 | 2011-03-15 00:59:09 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 38 | 108.21.81.148 | 2011-05-18 07:02:02 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 39 | 108.21.96.111 | 2011-03-24 12:58:44 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 40 | 108.23.163.143 | 2011-03-29 04:48:31 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |

| Doe 41 | 108.23.214.98 | 2011-05-21 17:11:17 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
|---|---|---|---|---|
| Doe 42 | 108.23.46.105 | 2011-01-12 03:04:26 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 43 | 108.23.6.63 | 2010-11-19 14:06:53 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 44 | 108.23.77.84 | 2011-05-07 01:50:57 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 45 | 108.26.70.185 | 2011-04-11 22:21:46 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 46 | 108.27.118.91 | 2011-05-24 18:51:40 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 47 | 108.27.220.76 | 2011-02-13 06:03:33 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 48 | 108.27.244.224 | 2011-01-16 17:43:59 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 49 | 108.27.255.38 | 2011-02-09 22:17:37 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 50 | 108.27.48.74 | 2011-03-28 00:33:18 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 51 | 108.28.17.27 | 2011-03-10 08:26:57 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 52 | 108.28.31.62 | 2011-03-17 04:35:02 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 53 | 108.28.40.254 | 2011-04-12 22:23:20 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 54 | 108.28.45.150 | 2010-12-23 01:41:53 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 55 | 108.3.18.227 | 2011-02-21 00:49:53 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 56 | 108.3.224.112 | 2011-02-01 13:53:29 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 57 | 108.3.68.141 | 2011-01-10 00:40:04 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 58 | 108.34.149.181 | 2011-03-17 22:47:09 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 59 | 108.35.11.86 | 2011-02-05 00:59:33 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 60 | 108.35.16.249 | 2011-01-28 01:09:50 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 61 | 108.35.166.125 | 2011-04-12 13:25:10 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 62 | 108.35.63.12 | 2011-05-08 20:57:33 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 63 | 108.38.125.242 | 2011-05-20 01:41:14 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 64 | 108.38.23.111 | 2011-03-05 13:08:41 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 65 | 108.38.55.148 | 2011-04-07 00:59:40 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 66 | 108.38.84.149 | 2011-04-20 23:49:07 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 67 | 108.41.102.132 | 2011-02-27 00:58:40 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 68 | 108.41.7.56 | 2011-06-02 03:48:49 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 69 | 108.46.75.169 | 2011-05-17 20:09:48 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 70 | 108.5.109.44 | 2010-12-22 00:18:59 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 71 | 108.5.121.95 | 2011-05-18 00:19:36 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 72 | 108.6.59.100 | 2011-05-18 11:16:52 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 73 | 108.64.225.16 | 2011-03-14 06:36:01 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 74 | 108.66.69.5 | 2011-05-16 22:19:55 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 75 | 108.67.71.113 | 2011-05-17 21:28:01 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 76 | 108.71.88.141 | 2011-05-11 06:04:09 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 77 | 108.76.232.42 | 2011-02-27 12:23:49 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 78 | 108.76.232.64 | 2011-03-28 22:14:46 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 79 | 108.76.232.84 | 2011-03-18 05:06:07 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 80 | 108.76.234.142 | 2011-03-30 21:41:15 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 81 | 108.76.234.180 | 2011-03-06 00:43:44 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 82 | 108.76.234.215 | 2011-03-18 17:31:08 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 83 | 108.82.92.62 | 2011-05-02 16:26:56 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 84 | 108.83.104.37 | 2011-02-20 00:59:04 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 85 | 108.83.104.8 | 2011-02-26 22:28:35 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 86 | 108.83.105.45 | 2011-03-07 04:08:43 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |

| Doe 87 | 108.83.106.78 | 2011-02-19 04:58:05 | SBC Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 88 | 108.83.107.102 | 2011-02-20 18:24:12 | SBC Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 89 | 108.83.107.234 | 2011-04-05 22:30:44 | SBC Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 90 | 108.85.225.110 | 2011-06-01 23:53:48 | SBC Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 91 | 108.98.240.168 | 2011-03-28 20:32:06 | Sprint PCS | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 92 | 108.99.255.101 | 2011-03-27 22:45:30 | Sprint PCS | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 93 | 12.162.178.101 | 2011-05-12 10:53:46 | Mikrotec Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 94 | 12.162.178.140 | 2011-04-11 20:00:10 | Mikrotec Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 95 | 12.162.178.168 | 2011-05-31 19:23:29 | Mikrotec Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 96 | 12.162.178.17 | 2011-04-28 01:45:40 | Mikrotec Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 97 | 12.162.178.174 | 2011-04-11 03:41:01 | Mikrotec Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 98 | 12.162.178.199 | 2011-04-11 03:07:24 | Mikrotec Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 99 | 12.162.178.203 | 2011-04-11 09:39:47 | Mikrotec Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 100 | 12.162.178.214 | 2011-04-25 03:05:00 | Mikrotec Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 101 | 12.162.178.220 | 2011-05-03 07:32:00 | Mikrotec Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 102 | 12.162.178.229 | 2011-06-01 20:22:05 | Mikrotec Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 103 | 12.162.178.237 | 2011-04-11 14:57:48 | Mikrotec Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 104 | 12.162.178.248 | 2011-04-11 07:51:31 | Mikrotec Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 105 | 12.162.178.29 | 2011-04-25 02:25:59 | Mikrotec Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 106 | 12.162.178.32 | 2011-06-01 23:44:11 | Mikrotec Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 107 | 12.162.178.52 | 2011-05-10 15:44:10 | Mikrotec Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 108 | 12.162.178.84 | 2011-05-02 21:39:32 | Mikrotec Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 109 | 12.162.178.90 | 2011-05-11 21:41:30 | Mikrotec Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 110 | 12.182.142.76 | 2010-12-01 01:29:37 | AT&T WorldNet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 111 | 128.211.213.115 | 2011-03-30 13:01:29 | Purdue University | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 112 | 128.211.251.177 | 2011-02-09 06:23:54 | Purdue University | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 113 | 128.218.249.156 | 2011-02-15 15:06:30 | University of California San Francisco | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 114 | 146.115.48.75 | 2011-05-19 09:02:09 | RCN Corporation | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 115 | 146.115.90.175 | 2011-03-21 23:10:24 | RCN Corporation | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 116 | 151.118.140.38 | 2011-03-01 18:24:52 | Qwest Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 117 | 151.196.254.7 | 2011-03-16 11:23:37 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 118 | 151.213.43.82 | 2010-09-28 01:51:38 | Windstream Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 119 | 157.252.171.153 | 2011-02-08 05:00:02 | Trinity College | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 120 | 173.108.129.83 | 2010-12-21 12:00:17 | Sprint PCS | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 121 | 173.110.168.124 | 2010-12-21 18:23:13 | Sprint PCS | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 122 | 173.111.252.191 | 2010-12-21 23:11:26 | Sprint PCS | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 123 | 173.16.109.125 | 2011-01-01 03:48:58 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 124 | 173.16.216.208 | 2011-05-11 21:13:49 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 125 | 173.16.251.226 | 2011-04-27 13:01:47 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 126 | 173.16.48.244 | 2011-03-07 06:25:03 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 127 | 173.16.53.236 | 2011-01-23 12:35:10 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 128 | 173.17.134.239 | 2011-04-11 16:37:30 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 129 | 173.17.169.251 | 2010-12-21 15:28:16 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 130 | 173.17.185.88 | 2010-12-16 00:59:30 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 131 | 173.17.187.93 | 2010-12-28 14:08:55 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 132 | 173.17.55.179 | 2011-05-31 00:59:45 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973111c9 |

| Doe 133 | 173.17.95.13 | 2011-04-12 08:56:41 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 134 | 173.18.161.199 | 2011-04-14 20:46:35 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 135 | 173.18.188.201 | 2011-05-01 00:19:18 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 136 | 173.186.27.36 | 2011-03-08 08:07:51 | Windstream Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 137 | 173.187.76.39 | 2011-03-15 13:14:52 | Windstream Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 138 | 173.187.79.196 | 2011-03-08 00:59:46 | Windstream Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 139 | 173.188.50.185 | 2011-05-28 19:01:22 | Windstream Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 140 | 173.19.116.200 | 2010-12-19 17:55:04 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 141 | 173.19.150.58 | 2011-04-07 23:51:40 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 142 | 173.192.221.125 | 2011-02-08 21:50:32 | Softlayer Technologies | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 143 | 173.192.58.41 | 2011-01-13 18:24:51 | Softlayer Technologies | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 144 | 173.2.1.50 | 2011-01-15 19:00:39 | Optimum Online | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 145 | 173.202.31.222 | 2011-03-11 11:26:33 | CenturyTel Internet Holdings | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 146 | 173.21.194.222 | 2011-01-18 02:28:43 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 147 | 173.216.222.217 | 2011-01-29 01:14:17 | Suddenlink Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 148 | 173.217.216.150 | 2011-02-14 05:16:38 | Suddenlink Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 149 | 173.217.3.122 | 2011-02-23 14:53:24 | Suddenlink Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 150 | 173.217.30.182 | 2011-04-27 12:19:55 | Suddenlink Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 151 | 173.217.34.105 | 2011-01-28 23:53:08 | Suddenlink Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 152 | 173.217.37.139 | 2010-12-22 10:08:32 | Suddenlink Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 153 | 173.217.65.206 | 2010-12-27 02:14:53 | Suddenlink Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 154 | 173.217.7.171 | 2011-02-02 18:24:24 | Suddenlink Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 155 | 173.218.159.230 | 2011-03-26 09:33:05 | Suddenlink Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 156 | 173.218.169.209 | 2011-01-17 18:24:40 | Suddenlink Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 157 | 173.218.200.197 | 2011-04-30 08:59:39 | Suddenlink Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 158 | 173.218.216.101 | 2011-04-21 20:08:02 | Suddenlink Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 159 | 173.218.216.104 | 2011-05-18 17:39:20 | Suddenlink Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 160 | 173.218.239.42 | 2011-03-04 21:25:40 | Suddenlink Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 161 | 173.22.117.178 | 2010-11-17 02:14:22 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 162 | 173.228.123.96 | 2011-06-06 00:55:43 | SONIC.NET | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 163 | 173.23.119.115 | 2010-08-11 00:43:26 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 164 | 173.23.125.15 | 2011-04-23 04:08:51 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 165 | 173.23.216.69 | 2011-02-22 01:22:40 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 166 | 173.23.76.75 | 2011-01-18 10:54:12 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 167 | 173.23.84.254 | 2011-06-01 00:56:09 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 168 | 173.23.87.240 | 2011-02-20 11:31:11 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 169 | 173.247.23.35 | 2011-05-23 18:43:58 | EPB Telecom | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 170 | 173.25.113.162 | 2011-02-12 21:46:08 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 171 | 173.25.169.190 | 2011-04-17 07:25:01 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 172 | 173.26.111.164 | 2011-02-28 23:41:32 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 173 | 173.26.255.178 | 2011-05-06 19:03:58 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 174 | 173.26.93.123 | 2011-03-21 13:00:03 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 175 | 173.27.124.216 | 2011-05-13 21:51:18 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 176 | 173.27.180.58 | 2011-02-13 23:26:32 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 177 | 173.28.181.0 | 2011-03-25 02:30:24 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |
| Doe 178 | 173.28.31.102 | 2011-04-11 22:54:49 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e364d8d973f11c9 |

| Doe 179 | 173.28.34.29 | 2011-04-25 20:45:01 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 180 | 173.28.78.149 | 2011-05-22 19:52:03 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 181 | 173.29.124.235 | 2011-01-01 00:34:51 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 182 | 173.3.66.95 | 2011-02-25 22:04:59 | Optimum Online | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 183 | 173.30.187.30 | 2011-01-03 00:32:17 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 184 | 173.30.238.69 | 2011-01-03 23:11:56 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 185 | 173.31.118.43 | 2011-01-09 02:58:34 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 186 | 173.31.178.251 | 2011-03-29 21:25:46 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 187 | 173.31.31.61 | 2010-11-11 14:13:35 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 188 | 173.31.86.36 | 2011-04-05 13:18:36 | Mediacom Communications Corp | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 189 | 173.44.92.165 | 2011-01-16 21:11:52 | MetroCast Cablevision | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 190 | 173.48.126.178 | 2011-05-30 15:31:04 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 191 | 173.48.209.182 | 2011-03-15 04:02:17 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 192 | 173.48.229.43 | 2010-08-13 00:54:20 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 193 | 173.48.55.148 | 2011-01-12 18:22:49 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 194 | 173.49.133.189 | 2011-03-28 02:57:12 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 195 | 173.49.140.207 | 2011-03-06 15:51:36 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 196 | 173.50.148.225 | 2011-03-24 07:22:30 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 197 | 173.50.150.196 | 2011-02-22 00:53:28 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 198 | 173.50.80.56 | 2011-01-05 14:33:21 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 199 | 173.50.93.159 | 2011-03-30 23:27:35 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 200 | 173.51.123.220 | 2011-01-29 07:04:46 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 201 | 173.51.194.183 | 2011-03-02 13:14:34 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 202 | 173.51.207.32 | 2011-02-11 23:41:31 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 203 | 173.51.246.221 | 2011-05-20 00:55:52 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 204 | 173.51.75.42 | 2010-06-06 08:43:45 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 205 | 173.52.209.94 | 2011-01-19 10:02:52 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 206 | 173.53.106.184 | 2011-02-06 18:23:53 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 207 | 173.53.26.131 | 2010-12-27 07:52:59 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 208 | 173.53.62.215 | 2010-11-03 22:20:20 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 209 | 173.54.178.61 | 2011-05-09 23:52:53 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 210 | 173.54.182.166 | 2011-03-10 00:49:44 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 211 | 173.54.244.50 | 2010-11-16 14:14:35 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 212 | 173.54.95.32 | 2010-12-24 22:50:58 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 213 | 173.55.246.97 | 2011-01-28 21:43:50 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 214 | 173.56.25.135 | 2011-05-05 23:56:50 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 215 | 173.56.79.180 | 2011-03-24 04:06:03 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 216 | 173.57.107.69 | 2010-11-26 19:15:21 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 217 | 173.57.133.239 | 2011-01-15 20:24:55 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 218 | 173.57.145.224 | 2011-03-18 04:14:59 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 219 | 173.57.157.241 | 2011-01-28 21:39:36 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 220 | 173.57.171.218 | 2011-04-02 14:25:35 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 221 | 173.57.191.206 | 2010-11-30 21:08:12 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 222 | 173.57.89.253 | 2011-03-17 15:06:55 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 223 | 173.57.95.237 | 2010-08-08 19:07:38 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 224 | 173.58.102.45 | 2011-04-28 23:13:59 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |

| | | | | |
|---|---|---|---|---|
| Doe 225 | 173.58.130.88 | 2010-11-07 05:03:23 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 226 | 173.58.171.248 | 2011-05-28 00:59:06 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 227 | 173.58.195.252 | 2011-05-20 12:52:35 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 228 | 173.58.39.4 | 2010-10-14 13:34:33 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 229 | 173.59.94.239 | 2011-03-06 00:59:22 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 230 | 173.60.123.73 | 2011-02-01 19:28:39 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 231 | 173.60.127.229 | 2011-03-05 18:25:12 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 232 | 173.60.151.215 | 2011-05-04 23:55:47 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 233 | 173.60.16.25 | 2011-05-26 21:42:26 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 234 | 173.60.24.185 | 2011-02-18 14:34:01 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 235 | 173.60.68.27 | 2011-05-01 06:43:46 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 236 | 173.60.72.207 | 2011-05-25 20:53:12 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 237 | 173.61.38.214 | 2011-03-23 16:00:29 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 238 | 173.61.42.139 | 2010-09-29 07:49:30 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 239 | 173.61.5.249 | 2010-12-04 11:29:57 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 240 | 173.62.247.112 | 2011-06-02 00:38:58 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 241 | 173.62.249.94 | 2011-05-27 23:39:02 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 242 | 173.63.12.164 | 2010-12-25 20:41:16 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 243 | 173.63.188.70 | 2011-03-25 14:08:27 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 244 | 173.63.213.118 | 2011-05-17 08:50:51 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 245 | 173.63.216.154 | 2010-12-08 02:15:00 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 246 | 173.63.39.31 | 2011-05-16 11:20:04 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 247 | 173.63.8.181 | 2010-11-17 22:17:31 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 248 | 173.64.113.54 | 2011-03-15 01:06:54 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 249 | 173.64.125.128 | 2011-01-25 00:53:07 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 250 | 173.64.133.93 | 2011-02-05 06:24:42 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 251 | 173.64.134.7 | 2011-02-01 05:05:53 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 252 | 173.64.167.81 | 2010-10-28 17:09:45 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 253 | 173.64.207.133 | 2011-04-12 06:49:46 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 254 | 173.64.6.174 | 2011-01-14 04:31:25 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 255 | 173.64.73.114 | 2010-12-07 11:34:26 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 256 | 173.64.74.10 | 2011-03-25 19:24:41 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 257 | 173.65.154.181 | 2011-02-17 20:20:24 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 258 | 173.65.158.63 | 2011-02-08 14:04:05 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 259 | 173.65.69.73 | 2011-05-06 08:00:09 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 260 | 173.65.75.141 | 2011-05-10 14:21:38 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 261 | 173.66.156.91 | 2011-04-24 07:40:58 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 262 | 173.66.194.25 | 2011-01-15 08:51:48 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 263 | 173.66.199.241 | 2011-03-30 13:24:28 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 264 | 173.66.201.138 | 2011-01-08 08:00:53 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 265 | 173.66.30.123 | 2011-02-05 19:36:11 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 266 | 173.66.38.214 | 2011-01-17 02:59:25 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 267 | 173.66.63.29 | 2011-04-16 16:38:08 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 268 | 173.66.80.226 | 2011-05-09 19:32:45 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 269 | 173.67.145.94 | 2011-01-25 08:42:43 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |
| Doe 270 | 173.67.178.172 | 2011-04-10 21:52:23 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643ad97311c9 |

| Doe | IP | Date/Time | ISP | Hash |
|---|---|---|---|---|
| Doe 271 | 173.67.242.6 | 2011-05-21 12:19:42 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 272 | 173.67.32.44 | 2011-05-09 10:47:38 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 273 | 173.67.5.127 | 2010-12-27 06:24:47 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 274 | 173.67.9.153 | 2010-11-17 05:42:48 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 275 | 173.67.95.244 | 2011-04-03 19:24:56 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 276 | 173.68.35.243 | 2011-05-19 16:30:13 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 277 | 173.68.39.177 | 2011-05-25 14:19:25 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 278 | 173.69.150.179 | 2011-04-17 19:24:10 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 279 | 173.69.177.134 | 2011-03-19 18:23:40 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 280 | 173.69.180.96 | 2011-03-14 23:13:49 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 281 | 173.69.28.133 | 2011-01-10 00:59:18 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 282 | 173.70.126.189 | 2011-01-24 18:24:36 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 283 | 173.70.224.147 | 2011-04-23 17:59:31 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 284 | 173.71.133.91 | 2011-03-14 18:21:47 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 285 | 173.71.153.234 | 2011-02-11 15:25:04 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 286 | 173.71.61.150 | 2011-06-01 05:00:48 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 287 | 173.71.83.47 | 2010-12-28 05:42:00 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 288 | 173.71.88.101 | 2011-04-14 23:28:12 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 289 | 173.72.17.199 | 2011-05-09 00:59:55 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 290 | 173.72.23.172 | 2011-05-22 17:46:07 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 291 | 173.72.57.220 | 2010-12-13 04:18:10 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 292 | 173.73.106.27 | 2011-03-20 07:22:15 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 293 | 173.73.118.126 | 2011-05-07 11:02:33 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 294 | 173.73.161.192 | 2011-01-26 12:58:39 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 295 | 173.73.20.158 | 2011-05-17 03:10:38 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 296 | 173.73.26.203 | 2011-02-20 20:16:07 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 297 | 173.73.52.95 | 2011-05-22 07:04:54 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 298 | 173.74.12.247 | 2010-05-19 06:30:27 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 299 | 173.74.169.205 | 2010-12-23 00:35:56 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 300 | 173.74.173.189 | 2011-02-28 09:47:08 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 301 | 173.74.182.134 | 2010-10-06 19:43:45 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 302 | 173.74.2.47 | 2011-03-10 00:59:12 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 303 | 173.74.236.172 | 2011-01-05 00:52:49 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 304 | 173.74.237.239 | 2011-02-19 09:22:36 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 305 | 173.74.7.70 | 2011-05-17 04:23:38 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 306 | 173.75.141.236 | 2011-02-17 22:55:52 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 307 | 173.75.4.252 | 2010-09-23 14:15:57 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 308 | 173.75.4.91 | 2011-04-08 00:10:57 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 309 | 173.76.226.247 | 2010-12-19 17:28:51 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 310 | 173.76.255.208 | 2011-01-03 10:20:19 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 311 | 173.76.29.175 | 2011-01-03 18:12:55 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 312 | 173.76.47.113 | 2011-02-18 21:38:09 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 313 | 173.76.95.207 | 2011-04-04 10:02:13 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 314 | 173.77.164.238 | 2011-01-29 00:52:42 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 315 | 173.77.228.244 | 2011-04-02 09:22:34 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 316 | 173.77.242.200 | 2011-05-29 22:55:38 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |

| Doe 317 | 173.78.113.200 | 2011-02-01 17:24:41 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
|---|---|---|---|---|
| Doe 318 | 173.78.121.110 | 2011-05-26 00:55:08 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 319 | 173.78.162.12 | 2011-05-27 19:01:37 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 320 | 173.78.53.129 | 2011-03-12 21:25:36 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 321 | 173.79.136.81 | 2011-01-08 00:39:46 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 322 | 173.79.179.142 | 2011-01-17 15:12:56 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 323 | 173.79.184.176 | 2011-05-09 00:59:48 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 324 | 173.79.220.205 | 2011-04-17 18:29:20 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 325 | 173.79.242.239 | 2011-04-05 23:25:10 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 326 | 173.79.58.41 | 2011-05-08 18:19:57 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 327 | 173.80.104.48 | 2011-01-10 19:27:14 | Suddenlink Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 328 | 173.80.115.217 | 2011-02-05 05:49:39 | Suddenlink Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 329 | 173.80.251.195 | 2011-04-15 21:13:03 | Suddenlink Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 330 | 173.81.113.54 | 2011-03-07 22:39:00 | Suddenlink Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 331 | 173.81.152.74 | 2011-03-21 21:48:26 | Suddenlink Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 332 | 173.81.154.115 | 2011-02-21 23:22:18 | Suddenlink Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 333 | 173.81.192.22 | 2011-04-03 23:42:18 | Suddenlink Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 334 | 173.81.22.88 | 2011-03-06 21:24:16 | Suddenlink Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 335 | 173.81.90.123 | 2011-03-17 17:26:04 | Suddenlink Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 336 | 173.81.98.159 | 2011-01-28 23:07:18 | Suddenlink Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 337 | 173.84.211.223 | 2011-05-06 08:31:35 | Frontier Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 338 | 173.85.178.93 | 2011-03-01 06:23:07 | Frontier Communications of America | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 339 | 173.85.206.142 | 2011-05-07 20:50:29 | Frontier Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 340 | 173.85.50.98 | 2011-05-18 18:58:35 | Frontier Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 341 | 173.87.253.106 | 2011-05-18 13:05:25 | Frontier Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 342 | 174.125.197.192 | 2011-01-03 18:49:37 | CenturyTel Internet Holdings | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 343 | 174.125.204.223 | 2011-01-02 06:24:31 | CenturyTel Internet Holdings | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 344 | 174.125.212.172 | 2011-01-01 05:33:58 | CenturyTel Internet Holdings | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 345 | 174.125.224.245 | 2011-01-04 04:20:32 | CenturyTel Internet Holdings | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 346 | 174.126.228.199 | 2011-05-17 06:07:35 | CABLE ONE | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 347 | 174.126.24.54 | 2011-03-15 00:59:17 | CABLE ONE | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 348 | 174.140.116.118 | 2011-05-04 14:15:50 | Atlantic Broadband | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 349 | 174.16.97.50 | 2011-03-26 02:04:08 | Qwest Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 350 | 174.21.63.238 | 2011-03-09 18:25:05 | Qwest Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 351 | 174.22.186.102 | 2011-05-05 08:55:50 | Qwest Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 352 | 174.23.226.210 | 2011-01-04 06:24:55 | Qwest Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 353 | 174.24.40.224 | 2010-10-15 07:06:27 | Qwest Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 354 | 174.25.135.132 | 2011-05-12 03:45:26 | Qwest Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 355 | 174.25.154.167 | 2011-03-28 10:18:03 | Qwest Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 356 | 174.254.194.6 | 2011-03-03 11:51:24 | Cellco Partnership DBA Verizon Wireless | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 357 | 174.26.124.76 | 2010-11-28 22:45:25 | Qwest Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 358 | 174.26.15.138 | 2011-06-01 03:03:28 | Qwest Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 359 | 174.27.0.183 | 2011-03-10 19:53:23 | Qwest Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 360 | 174.27.194.3 | 2011-02-03 12:01:34 | Qwest Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 361 | 174.28.175.194 | 2011-04-04 07:21:00 | Qwest Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 362 | 174.29.76.140 | 2011-05-01 00:19:45 | Qwest Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731c9 |

| Doe | IP Address | Date/Time | ISP | Protocol/Hash |
|---|---|---|---|---|
| Doe 363 | 174.44.128.224 | 2011-04-11 05:58:18 | Bresnan Communications | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 364 | 174.44.210.144 | 2011-01-25 00:42:43 | Bresnan Communications | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 365 | 174.44.4.39 | 2011-03-08 14:49:00 | Bresnan Communications | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 366 | 174.45.181.155 | 2010-12-30 18:24:16 | Bresnan Communications | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 367 | 174.45.198.9 | 2011-04-07 00:02:55 | Bresnan Communications | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 368 | 174.45.247.215 | 2011-01-18 18:13:22 | Bresnan Communications | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 369 | 174.50.131.168 | 2011-03-28 13:18:04 | Comcast Cable | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 370 | 174.65.122.141 | 2011-03-19 12:54:36 | Cox Communications | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 371 | 174.65.156.179 | 2011-05-16 02:59:24 | Cox Communications | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 372 | 174.66.147.148 | 2011-04-24 04:32:20 | Cox Communications | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 373 | 174.67.195.186 | 2011-01-13 10:10:38 | Cox Communications | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 374 | 174.69.100.98 | 2011-01-05 10:05:31 | Cox Communications | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 375 | 174.70.109.227 | 2011-03-17 00:56:08 | Cox Communications | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 376 | 174.70.135.153 | 2011-03-25 06:30:47 | Cox Communications | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 377 | 174.71.35.182 | 2011-03-24 11:41:34 | Cox Communications | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 378 | 174.71.66.156 | 2011-03-31 23:57:26 | Cox Communications | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 379 | 174.71.93.71 | 2011-03-24 05:40:14 | Cox Communications | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 380 | 174.74.1.211 | 2011-04-20 17:12:14 | Cox Communications | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 381 | 174.74.116.118 | 2011-04-30 14:56:58 | Cox Communications | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 382 | 174.74.116.133 | 2011-04-13 00:59:22 | Cox Communications | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 383 | 174.74.7.167 | 2011-05-05 00:56:40 | Cox Communications | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 384 | 174.78.195.172 | 2011-05-20 04:47:01 | Cox Communications | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 385 | 18.100.24.66 | 2011-02-21 11:13:36 | Massachusetts Institute of Technology | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 386 | 184.1.221.236 | 2011-05-22 11:59:33 | Embarq Corporation | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 387 | 184.105.146.99 | 2011-05-14 15:43:14 | Hurricane Electric | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 388 | 184.12.218.116 | 2011-03-27 07:24:26 | Frontier Communications | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 389 | 184.12.218.243 | 2011-05-07 16:16:15 | Frontier Communications | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 390 | 184.12.81.111 | 2011-01-23 05:49:55 | Frontier Communications of America | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 391 | 184.15.180.232 | 2010-12-08 11:21:51 | Frontier Communications | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 392 | 184.15.192.31 | 2010-12-10 03:08:32 | Frontier Communications | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 393 | 184.155.76.179 | 2011-05-04 01:12:02 | CABLE ONE | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 394 | 184.17.195.15 | 2011-04-17 22:29:04 | Frontier Communications | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 395 | 184.174.133.64 | 2011-03-29 09:59:46 | EPB Telecom | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 396 | 184.189.228.9 | 2011-05-28 00:57:30 | Cox Communications | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 397 | 184.190.197.36 | 2011-02-24 22:02:23 | Cox Communications | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 398 | 184.190.72.246 | 2011-05-03 15:17:01 | Cox Communications | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 399 | 184.200.74.54 | 2011-03-29 08:57:52 | Sprint PCS | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 400 | 184.201.172.221 | 2011-03-30 20:56:58 | Sprint PCS | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 401 | 184.205.127.36 | 2010-12-20 23:24:53 | Sprint PCS | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 402 | 184.206.181.218 | 2011-01-27 10:32:38 | Sprint PCS | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 403 | 184.217.186.178 | 2011-03-28 00:33:18 | Sprint PCS | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 404 | 184.231.92.92 | 2011-07-06 24:35 | Sprint PCS | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 405 | 184.252.161.215 | 2011-02-10 20:53:51 | Sprint PCS | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 406 | 184.3.96.133 | 2011-04-16 10:04:51 | Embarq Corporation | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 407 | 184.76.153.109 | 2011-03-30 22:04:03 | Clearwire Corporation | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |
| Doe 408 | 184.76.20.204 | 2011-01-11 23:34:49 | Clearwire Corporation | BitTorrent / a096faa2cbd17bc4b4eddd1d07e364384973l1c9 |

| Doe | IP Address | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 409 | 184.77.30.14 | 2010-12-07 17:18:56 | Clearwire Corporation | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 410 | 184.78.98.104 | 2011-01-13 00:58:37 | Clearwire Corporation | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 411 | 184.8.108.192 | 2011-05-08 00:19:36 | Frontier Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 412 | 184.8.117.30 | 2011-04-14 23:28:12 | Frontier Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 413 | 184.81.193.146 | 2011-02-09 18:19:12 | Cavalier Telephone | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 414 | 184.96.230.181 | 2011-04-23 18:04:08 | Qwest Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 415 | 184.98.215.128 | 2011-01-04 05:22:56 | Qwest Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 416 | 203.205.113.55 | 2011-02-19 07:33:29 | NTT Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 417 | 203.205.116.77 | 2011-04-12 21:22:21 | NTT Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 418 | 204.111.244.123 | 2011-01-16 23:05:07 | Shentel Service Company | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 419 | 204.116.172.21 | 2011-05-22 21:55:45 | Sprint Telecom | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 420 | 204.116.9.17 | 2011-01-17 07:16:07 | Sprint Telecom | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 421 | 204.14.153.74 | 2011-05-09 22:50:47 | Webpass | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 422 | 204.14.154.46 | 2011-03-26 13:35:57 | Webpass | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 423 | 204.31.133.11 | 2011-04-27 11:30:26 | EarthLink | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 424 | 205.162.202.123 | 2011-04-06 06:32:13 | Sprint | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 425 | 205.209.67.178 | 2011-01-25 11:28:56 | Great Works Internet | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 426 | 206.174.167.158 | 2011-01-12 02:40:30 | Beehive Telephone Company | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 427 | 206.174.254.140 | 2011-02-05 20:17:07 | DirecPath, LLC | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 428 | 206.193.243.35 | 2011-05-31 22:28:08 | Consolidated Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 429 | 206.251.41.207 | 2011-02-17 12:45:43 | DIRECT COMMUNICATIONS | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 430 | 206.251.46.118 | 2011-01-31 03:37:28 | DIRECT COMMUNICATIONS | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 431 | 206.28.37.101 | 2011-05-10 18:16:17 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 432 | 206.28.37.115 | 2011-04-11 02:37:58 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 433 | 206.28.37.122 | 2011-04-11 09:02:58 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 434 | 206.28.37.13 | 2011-04-25 17:52:27 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 435 | 206.28.37.143 | 2011-04-11 21:35:52 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 436 | 206.28.37.148 | 2011-04-11 07:07:21 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 437 | 206.28.37.152 | 2011-05-10 14:44:50 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 438 | 206.28.37.169 | 2011-04-18 21:39:46 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 439 | 206.28.37.170 | 2011-04-11 14:12:12 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 440 | 206.28.37.171 | 2011-05-03 05:54:39 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 441 | 206.28.37.185 | 2011-05-31 01:41:31 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 442 | 206.28.37.193 | 2011-05-02 18:46:17 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 443 | 206.28.37.204 | 2011-05-12 11:27:25 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 444 | 206.28.37.207 | 2011-04-11 11:02:07 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 445 | 206.28.37.221 | 2011-04-25 19:04:01 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 446 | 206.28.37.223 | 2011-06-01 20:44:33 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 447 | 206.28.37.238 | 2011-04-11 09:33:03 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 448 | 206.28.37.248 | 2011-05-31 15:07:10 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 449 | 206.28.37.252 | 2011-05-31 18:47:30 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 450 | 206.28.37.32 | 2011-04-11 20:12:54 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 451 | 206.28.37.56 | 2011-04-11 02:34:41 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 452 | 206.28.37.82 | 2011-05-03 01:40:54 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 453 | 206.28.37.89 | 2011-04-27 21:40:49 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |
| Doe 454 | 206.28.61.105 | 2011-04-28 03:16:01 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d9731149 |

| Doe | IP Address | Date/Time | ISP | Hash |
|---|---|---|---|---|
| Doe 455 | 206.28.61.115 | 2011-04-25 21:06:46 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 456 | 206.28.61.117 | 2011-05-03 09:12:05 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 457 | 206.28.61.119 | 2011-04-11 01:56:06 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 458 | 206.28.61.120 | 2011-04-25 03:40:42 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 459 | 206.28.61.126 | 2011-04-25 15:43:09 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 460 | 206.28.61.133 | 2011-04-25 22:30:40 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 461 | 206.28.61.138 | 2011-04-27 21:31:25 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 462 | 206.28.61.150 | 2011-05-03 04:27:52 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 463 | 206.28.61.158 | 2011-04-11 09:16:25 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 464 | 206.28.61.161 | 2011-04-27 20:50:45 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 465 | 206.28.61.171 | 2011-05-31 08:19:30 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 466 | 206.28.61.174 | 2011-04-28 00:58:31 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 467 | 206.28.61.175 | 2011-04-11 06:25:37 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 468 | 206.28.61.183 | 2011-05-02 10:08:58 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 469 | 206.28.61.196 | 2011-04-11 10:04:54 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 470 | 206.28.61.197 | 2011-05-02 19:15:36 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 471 | 206.28.61.214 | 2011-04-18 21:57:36 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 472 | 206.28.61.223 | 2011-04-25 04:22:35 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 473 | 206.28.61.229 | 2011-05-16 00:01:28 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 474 | 206.28.61.237 | 2011-06-01 23:18:30 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 475 | 206.28.61.238 | 2011-04-25 22:37:14 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 476 | 206.28.61.243 | 2011-04-11 09:21:11 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 477 | 206.28.61.245 | 2011-04-25 18:53:01 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 478 | 206.28.61.26 | 2011-04-25 16:23:17 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 479 | 206.28.61.30 | 2011-04-25 16:02:07 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 480 | 206.28.61.40 | 2011-04-12 14:24:06 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 481 | 206.28.61.41 | 2011-05-09 00:51:55 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 482 | 206.28.61.43 | 2011-04-11 21:16:45 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 483 | 206.28.61.68 | 2011-04-25 14:57:37 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 484 | 206.28.61.92 | 2011-04-25 13:42:20 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 485 | 206.53.64.216 | 2011-02-24 20:44:53 | MetroCast Cablevision | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 486 | 206.53.67.124 | 2011-05-22 10:40:59 | MetroCast Cablevision | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 487 | 206.53.67.244 | 2010-12-31 00:05:50 | MetroCast Cablevision | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 488 | 206.53.71.169 | 2011-05-11 16:28:00 | MetroCast Cablevision | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 489 | 207.118.105.34 | 2011-04-05 19:08:17 | CenturyTel Internet Holdings | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 490 | 207.119.109.12 | 2011-01-18 10:55:13 | CenturyTel Internet Holdings | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 491 | 207.138.202.137 | 2011-05-06 03:41:14 | Global Crossing | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 492 | 207.172.116.198 | 2010-12-16 14:58:53 | RCN Corporation | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 493 | 207.172.45.71 | 2011-04-03 23:04:54 | RCN Corporation | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 494 | 207.181.237.85 | 2011-03-31 07:26:18 | RCN Corporation | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 495 | 207.224.206.28 | 2011-05-15 17:30:06 | Qwest Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 496 | 207.237.171.188 | 2011-03-22 00:15:33 | RCN Corporation | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 497 | 207.255.196.6 | 2011-01-29 21:56:37 | Atlantic Broadband | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 498 | 207.38.188.164 | 2011-02-15 13:14:07 | RCN Corporation | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 499 | 207.68.245.204 | 2011-02-05 12:54:32 | MetroCast Cablevision | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |
| Doe 500 | 207.98.174.157 | 2011-01-16 18:22:46 | Knology | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643840973111c9 |

| Doe 501 | 208.101.137.201 | 2011-04-18 11:50:25 | Windstream Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
|---|---|---|---|---|
| Doe 502 | 208.102.243.190 | 2011-04-21 01:18:48 | Fuse Internet Access | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 503 | 208.104.161.58 | 2010-12-12 18:24:25 | Comporium Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 504 | 208.117.118.253 | 2011-01-09 10:08:41 | Baja Broadband | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 505 | 208.120.156.112 | 2011-05-04 22:14:54 | EarthLink | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 506 | 208.176.173.21 | 2010-12-28 04:19:08 | XO COMMUNICATIONS | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 507 | 208.180.246.143 | 2011-05-19 22:00:30 | Suddenlink Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 508 | 208.58.42.237 | 2011-04-04 19:24:27 | RCN Corporation | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 509 | 208.58.45.145 | 2011-02-25 12:21:19 | RCN Corporation | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 510 | 208.59.160.96 | 2010-12-29 21:55:59 | RCN Corporation | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 511 | 209.134.79.110 | 2011-03-25 18:04:43 | EarthLink | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 512 | 209.134.85.229 | 2011-01-24 18:21:14 | EarthLink | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 513 | 209.150.48.77 | 2011-04-11 12:17:23 | RCN Corporation | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 514 | 209.159.247.222 | 2011-02-04 06:24:30 | PrairieWave Telecommunications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 515 | 209.169.105.162 | 2011-03-30 00:38:07 | Consolidated Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 516 | 209.169.221.219 | 2011-01-22 00:59:35 | US Cable of Paramus-Hillsdale, LLC | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 517 | 209.232.199.122 | 2011-02-25 03:45:20 | SBC Internet Services | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 518 | 209.61.61 | 2011-05-10 22:25:23 | RCN Corporation | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 519 | 209.6.63.194 | 2011-01-26 20:04:48 | RCN Corporation | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 520 | 209.6.66.60 | 2011-04-03 19:07:52 | RCN Corporation | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 521 | 209.6.87.119 | 2011-01-11 05:59:24 | RCN Corporation | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 522 | 209.6.93.97 | 2011-05-24 04:36:04 | RCN Corporation | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 523 | 209.91.4.40 | 2011-01-23 18:22:09 | EarthLink | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 524 | 216.119.179.23 | 2011-04-20 23:49:06 | MetroCast Cablevision | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 525 | 216.147.234.108 | 2011-01-22 14:20:05 | WTC Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 526 | 216.15.52.53 | 2011-03-25 00:59:07 | RCN Corporation | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 527 | 216.16.89.145 | 2011-05-14 00:59:46 | Knology | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 528 | 216.163.1.67 | 2011-03-22 00:00:55 | RITTER COMMUNICATIONS | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 529 | 216.163.3.55 | 2011-03-24 13:58:45 | RITTER COMMUNICATIONS | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 530 | 216.164.140.252 | 2011-01-20 13:14:19 | RCN Corporation | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 531 | 216.164.188.5 | 2011-02-27 05:26:55 | RCN Corporation | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 532 | 216.164.198.188 | 2011-01-30 00:56:07 | RCN Corporation | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 533 | 216.165.226.201 | 2011-02-17 17:16:56 | CHAMPION BROADBAND CALIFORNIA, LLC | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 534 | 216.186.150.142 | 2011-03-29 11:05:07 | Knology | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 535 | 216.188.231.136 | 2011-02-21 02:53:01 | Grande Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 536 | 216.189.164.148 | 2011-04-15 08:06:37 | Atlantic Broadband | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 537 | 216.189.186.176 | 2011-04-10 17:53:11 | Atlantic Broadband | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 538 | 216.249.95.46 | 2011-03-27 00:40:00 | Smithville Digital, LLC | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 539 | 216.40.147.30 | 2011-04-11 01:17:53 | EarthLink | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 540 | 216.40.161.250 | 2011-01-05 00:03:35 | EarthLink | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 541 | 216.41.252.229 | 2011-02-28 20:46:16 | Bristol Tennessee Essential Services | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 542 | 216.49.155.179 | 2011-02-23 11:59:51 | Shrewsbury Electric & Community Cable | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 543 | 216.73.199.204 | 2011-04-09 13:23:25 | EarthLink | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 544 | 216.80.150.207 | 2011-03-05 11:08:23 | EarthLink | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 545 | 24.10.77.104 | 2011-01-11 00:59:13 | Comcast Cable | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 546 | 24.101.110.118 | 2011-04-30 00:02:31 | Armstrong Cable Services | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |

Exhibit A, Page 12 of 57

| Doe 547 | 24.101.112.149 | 2011-05-19 18:26:26 | Armstrong Cable Services | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
|---|---|---|---|---|
| Doe 548 | 24.107.216.238 | 2010-12-10 02:14:43 | Charter Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 549 | 24.115.115.121 | 2011-03-08 01:21:24 | PenTeleData | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 550 | 24.116.59.57 | 2011-04-04 19:24:21 | CABLE ONE | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 551 | 24.116.8.57 | 2011-04-26 06:01:05 | CABLE ONE | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 552 | 24.116.86.250 | 2011-02-06 18:24:00 | CABLE ONE | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 553 | 24.117.165.159 | 2011-04-27 06:11:11 | CABLE ONE | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 554 | 24.117.7.169 | 2010-12-26 18:24:50 | CABLE ONE | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 555 | 24.119.108.123 | 2011-05-10 20:11:01 | CABLE ONE | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 556 | 24.119.206.92 | 2011-03-14 04:44:48 | CABLE ONE | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 557 | 24.119.253.78 | 2011-05-01 03:43:48 | CABLE ONE | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 558 | 24.121.154.13 | 2011-04-06 18:44:20 | NPG Cable | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 559 | 24.121.233.245 | 2011-01-23 06:25:21 | NPG Cable | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 560 | 24.121.79.229 | 2011-03-19 05:10:11 | NPG Cable | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 561 | 24.130.164.188 | 2011-03-21 03:22:05 | Comcast Cable | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 562 | 24.130.174.20 | 2011-05-01 17:27:32 | Comcast Cable | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 563 | 24.130.234.211 | 2011-04-08 05:12:40 | Comcast Cable | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 564 | 24.130.31.228 | 2011-04-08 00:59:30 | Comcast Cable | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 565 | 24.130.72.147 | 2010-12-30 06:24:36 | Comcast Cable | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 566 | 24.130.84.128 | 2011-02-10 01:14:49 | Comcast Cable | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 567 | 24.130.90.96 | 2011-02-15 00:33:44 | Comcast Cable | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 568 | 24.140.160.28 | 2011-03-03 22:47:54 | Massillon Cable Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 569 | 24.143.102.153 | 2011-05-25 16:41:06 | Broadstripe | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 570 | 24.144.183.222 | 2011-01-11 15:43:42 | Armstrong Cable Services | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 571 | 24.145.80.185 | 2011-01-19 00:55:16 | Atlantic Broadband | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 572 | 24.148.92.201 | 2011-01-21 06:25:18 | RCN Corporation | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 573 | 24.149.105.167 | 2011-01-03 05:53:32 | HELICON CABLE COMMUNICATIONS, LLC | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 574 | 24.152.162.6 | 2011-02-06 05:02:56 | EarthLink | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 575 | 24.154.203.185 | 2011-03-15 19:25:00 | Armstrong Cable Services | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 576 | 24.154.51.207 | 2011-01-31 11:26:31 | Armstrong Cable Services | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 577 | 24.154.6.138 | 2011-02-28 18:18:32 | Armstrong Cable Services | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 578 | 24.155.105.145 | 2011-01-15 21:50:12 | Grande Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 579 | 24.155.160.69 | 2011-02-28 00:37:20 | Grande Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 580 | 24.155.171.109 | 2011-03-16 21:13:22 | Grande Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 581 | 24.155.49.38 | 2011-01-11 16:56:38 | Grande Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 582 | 24.155.55.137 | 2011-01-24 16:49:41 | Grande Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 583 | 24.156.114.146 | 2011-03-02 20:15:35 | NPG Cable | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 584 | 24.156.120.115 | 2011-01-06 06:25:18 | NPG Cable | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 585 | 24.156.21.190 | 2011-03-13 03:49:10 | NPG Cable | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 586 | 24.156.6.98 | 2011-02-06 00:45:31 | NPG Cable | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 587 | 24.158.137.78 | 2011-05-15 02:06:10 | Charter Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 588 | 24.159.103.30 | 2011-01-26 18:20:38 | Charter Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 589 | 24.159.146.121 | 2010-08-06 05:56:16 | Charter Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 590 | 24.159.178.15 | 2011-01-16 12:35:05 | Charter Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 591 | 24.159.58.90 | 2011-02-21 23:28:06 | Charter Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 592 | 24.161.191.193 | 2011-02-27 18:24:59 | Road Runner | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e364386973111c9 |

| Doe | IP | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 593 | 24.161.205.25 | 2011-04-30 12:59:54 | Road Runner | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 594 | 24.165.90.71 | 2011-04-23 05:35:10 | Road Runner | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 595 | 24.165.93.163 | 2011-03-29 01:24:52 | Road Runner | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 596 | 24.170.195.220 | 2011-04-14 02:36:26 | Cox Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 597 | 24.171.1.114 | 2011-01-23 18:23:53 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 598 | 24.171.156.210 | 2011-01-01 00:59:07 | EarthLink | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 599 | 24.176.6.70 | 2011-04-06 04:47:30 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 600 | 24.177.172.152 | 2011-01-07 14:54:54 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 601 | 24.177.173.203 | 2010-11-11 16:52:33 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 602 | 24.177.212.102 | 2011-02-08 01:53:12 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 603 | 24.177.252.198 | 2011-01-02 22:20:43 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 604 | 24.179.130.199 | 2011-03-29 00:59:40 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 605 | 24.180.210.240 | 2011-04-18 01:25:11 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 606 | 24.180.3.40 | 2011-02-28 05:09:12 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 607 | 24.182.63.38 | 2010-11-28 22:06:02 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 608 | 24.182.69.251 | 2011-05-04 04:07:25 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 609 | 24.183.135.99 | 2011-03-19 00:52:43 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 610 | 24.183.40.160 | 2011-04-25 09:13:50 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 611 | 24.184.108.10 | 2011-02-05 08:31:08 | Optimum Online | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 612 | 24.184.168.115 | 2010-12-19 20:33:04 | Optimum Online | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 613 | 24.184.228.203 | 2011-02-20 15:18:43 | Optimum Online | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 614 | 24.184.24.183 | 2011-03-03 11:04:31 | Optimum Online | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 615 | 24.184.43.221 | 2011-05-03 13:14:13 | Optimum Online | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 616 | 24.185.142.100 | 2010-12-17 20:59:51 | Optimum Online | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 617 | 24.185.157.149 | 2011-02-18 04:00:03 | Optimum Online | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 618 | 24.185.21.100 | 2011-02-06 13:09:27 | Optimum Online | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 619 | 24.186.201.236 | 2011-05-27 11:50:04 | Optimum Online | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 620 | 24.187.57.18 | 2011-01-10 10:14:33 | Optimum Online | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 621 | 24.188.140.110 | 2011-05-27 22:09:29 | Optimum Online | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 622 | 24.188.187.139 | 2011-03-10 03:03:31 | Optimum Online | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 623 | 24.188.190.150 | 2011-01-05 00:59:10 | Optimum Online | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 624 | 24.188.241.173 | 2011-03-11 20:04:48 | Optimum Online | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 625 | 24.188.250.152 | 2011-04-23 01:43:32 | Optimum Online | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 626 | 24.189.102.140 | 2011-01-21 19:45:04 | Optimum Online | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 627 | 24.189.187.233 | 2011-02-14 00:59:21 | Optimum Online | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 628 | 24.189.95.67 | 2011-02-12 03:36:48 | Optimum Online | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 629 | 24.190.119.97 | 2010-12-26 02:14:23 | Optimum Online | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 630 | 24.191.241.250 | 2011-03-27 03:48:21 | Optimum Online | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 631 | 24.191.58.114 | 2011-01-16 01:14:16 | Optimum Online | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 632 | 24.192.167.186 | 2011-03-07 00:59:16 | WideOpenWest | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 633 | 24.192.216.105 | 2011-04-20 15:11:48 | WideOpenWest | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 634 | 24.192.216.191 | 2011-04-22 00:04:40 | WideOpenWest | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 635 | 24.192.79.4 | 2011-01-26 23:24:19 | WideOpenWest | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 636 | 24.196.118.113 | 2011-04-10 21:30:42 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 637 | 24.196.170.134 | 2011-01-05 23:21:16 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |
| Doe 638 | 24.196.174.8 | 2011-05-11 19:01:50 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3d438d973f11c9 |

| | | | | |
|---|---|---|---|---|
| Doe 639 | 24.197.144.41 | 2011-02-27 00:51:03 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 640 | 24.199.117.150 | 2011-03-09 00:50:15 | EarthLink | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 641 | 24.199.120.96 | 2011-04-17 19:04:01 | EarthLink | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 642 | 24.199.125.222 | 2011-01-02 23:07:07 | EarthLink | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 643 | 24.199.125.60 | 2011-04-07 18:02:35 | EarthLink | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 644 | 24.205.134.188 | 2011-01-30 15:46:24 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 645 | 24.205.187.76 | 2011-02-02 17:10:16 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 646 | 24.205.6.105 | 2011-01-27 11:15:12 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 647 | 24.205.85.244 | 2011-04-28 12:41:43 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 648 | 24.206.77.27 | 2011-04-20 13:02:58 | EarthLink | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 649 | 24.207.181.55 | 2010-10-17 06:26:01 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 650 | 24.207.254.36 | 2011-01-16 23:16:19 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 651 | 24.214.230.178 | 2011-02-19 12:26:41 | Knology | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 652 | 24.215.143.226 | 2010-12-26 18:24:41 | EarthLink | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 653 | 24.215.179.242 | 2011-01-23 12:48:47 | EarthLink | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 654 | 24.215.237.108 | 2011-04-02 15:35:46 | EarthLink | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 655 | 24.216.178.59 | 2011-04-06 00:59:35 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 556 | 24.217.51.157 | 2011-01-19 09:01:02 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 657 | 24.219.168.84 | 2011-01-03 07:04:35 | YGNITION NETWORKS | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 658 | 24.223.210.177 | 2011-02-16 23:30:30 | EarthLink | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 659 | 24.224.41.111 | 2011-01-17 11:12:38 | CMA CABLEVISION | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 660 | 24.228.100.1 | 2011-05-16 07:04:41 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 661 | 24.229.111.134 | 2011-01-15 20:54:42 | PenTeleData | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 662 | 24.229.209.170 | 2011-04-24 06:34:42 | PenTeleData | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 663 | 24.229.240.196 | 2011-02-03 06:25:14 | PenTeleData | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 664 | 24.23.145.182 | 2011-01-20 06:25:17 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 665 | 24.23.161.138 | 2011-04-18 18:29:52 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 666 | 24.23.221.17 | 2011-01-04 00:48:53 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 667 | 24.23.254.252 | 2011-04-04 14:17:54 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 668 | 24.23.254.95 | 2011-04-13 04:01:13 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 669 | 24.23.44.143 | 2011-02-22 12:13:44 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 670 | 24.231.170.157 | 2010-09-26 11:52:46 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 671 | 24.233.105.172 | 2011-02-18 15:56:25 | MetroCast Cablevision | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 672 | 24.233.240.50 | 2011-01-02 02:53:01 | MetroCast Cablevision | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 673 | 24.233.48.53 | 2011-01-03 00:54:55 | EarthLink | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 674 | 24.235.68.246 | 2011-05-05 22:43:08 | EarthLink | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 675 | 24.236.217.129 | 2011-02-20 01:14:38 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 676 | 24.236.222.90 | 2011-02-20 19:11:47 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 677 | 24.237.90.32 | 2011-05-26 04:38:42 | GCI | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 678 | 24.241.121.191 | 2011-02-13 21:51:31 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 679 | 24.245.68.78 | 2011-04-01 01:49:05 | NORTHLAND CABLE TELEVISION | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 680 | 24.247.193.13 | 2011-04-14 02:34:03 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 681 | 24.247.207.65 | 2011-03-04 07:25:40 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 682 | 24.250.164.88 | 2011-03-03 12:50:40 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 683 | 24.250.66.82 | 2011-05-20 01:03:49 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 684 | 24.251.116.67 | 2011-01-19 13:14:31 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973111c9 |

| | | | | |
|---|---|---|---|---|
| Doe 685 | 24.251.13.76 | 2010-12-27 22:47:15 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 686 | 24.252.90.154 | 2011-05-11 16:01:19 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 687 | 24.253.18.196 | 2011-04-23 14:06:42 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 688 | 24.254.126.227 | 2011-02-09 20:26:00 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 689 | 24.254.194.129 | 2011-05-05 16:39:57 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 690 | 24.255.224.203 | 2011-05-07 00:58:34 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 691 | 24.255.238.93 | 2011-05-31 21:04:37 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 692 | 24.255.253.132 | 2011-05-04 23:11:33 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 693 | 24.255.57.68 | 2010-12-08 23:27:18 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 694 | 24.255.99.181 | 2011-01-19 12:00:46 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 695 | 24.30.152.228 | 2011-02-09 18:24:40 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 696 | 24.32.10.33 | 2011-04-05 02:22:36 | Cebridge Connections | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 697 | 24.32.9.159 | 2011-05-09 20:00:40 | Cebridge Connections | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 698 | 24.4.115.33 | 2011-05-14 11:27:50 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 699 | 24.4.185.156 | 2011-04-27 06:04:59 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 700 | 24.4.192.111 | 2011-05-02 12:19:58 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 701 | 24.4.80.51 | 2011-01-10 14:25:28 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 702 | 24.42.103.223 | 2011-03-26 21:23:08 | EarthLink | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 703 | 24.42.147.148 | 2011-04-17 18:04:00 | Knology | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 704 | 24.42.204.62 | 2011-03-10 20:40:14 | Knology | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 705 | 24.42.82.97 | 2011-01-26 02:27:13 | EarthLink | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 706 | 24.44.122.186 | 2011-04-02 22:01:36 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 707 | 24.44.173.130 | 2011-02-07 11:36:43 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 708 | 24.44.20.2 | 2011-02-11 00:59:28 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 709 | 24.44.67.9 | 2011-03-08 13:59:39 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 710 | 24.45.128.140 | 2011-05-22 01:49:33 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 711 | 24.45.150.226 | 2011-01-18 00:19:02 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 712 | 24.45.232.85 | 2010-12-28 06:24:23 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 713 | 24.46.90.204 | 2011-02-07 09:28:14 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 714 | 24.47.128.237 | 2011-02-28 14:51:00 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 715 | 24.47.151.144 | 2010-12-31 04:31:49 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 716 | 24.47.151.44 | 2011-03-18 00:52:17 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 717 | 24.47.171.147 | 2011-01-07 20:16:51 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 718 | 24.47.175.106 | 2011-03-03 23:15:40 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 719 | 24.47.214.8 | 2010-12-18 10:52:33 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 720 | 24.47.215.80 | 2011-04-06 00:25:48 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 721 | 24.47.55.244 | 2011-02-12 06:22:19 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 722 | 24.49.165.246 | 2011-01-08 19:41:44 | Baja Broadband | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 723 | 24.49.166.213 | 2011-02-25 21:24:08 | Baja Broadband | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 724 | 24.49.75.206 | 2011-05-31 19:05:05 | Windjammer Communications LLC | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 725 | 24.5.128.162 | 2011-02-23 03:52:04 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 726 | 24.5.139.177 | 2011-01-10 06:24:57 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 727 | 24.5.196.49 | 2011-05-29 22:36:28 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 728 | 24.5.218.154 | 2011-02-03 23:16:15 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 729 | 24.5.227.192 | 2011-05-31 03:50:42 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |
| Doe 730 | 24.5.38.201 | 2011-05-23 11:13:38 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973911c9 |

| Doe 731 | 24.5.42.253 | 2011-01-31 17:32:36 | Comcast Cable | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
|---|---|---|---|---|
| Doe 732 | 24.52.71.42 | 2011-02-26 18:24:15 | Buckeye Cablevision | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 733 | 24.53.164.108 | 2010-12-11 13:58:18 | Buckeye Cablevision | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 734 | 24.56.21.203 | 2010-12-23 12:18:27 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 735 | 24.56.3.32 | 2011-03-15 13:22:02 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 736 | 24.56.4.78 | 2011-05-31 13:43:02 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 737 | 24.56.41.95 | 2011-04-12 06:32:01 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 738 | 24.6.114.217 | 2011-01-24 21:47:28 | Comcast Cable | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 739 | 24.6.132.116 | 2011-03-07 00:59:11 | Comcast Cable | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 740 | 24.6.187.119 | 2011-05-25 07:00:35:47 | Comcast Cable | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 741 | 24.6.200.8 | 2011-02-17 14:38:47 | Comcast Cable | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 742 | 24.6.85.236 | 2011-05-29 21:15:11 | Comcast Cable | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 743 | 24.7.106.233 | 2011-04-17 22:50:26 | Comcast Cable | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 744 | 24.7.111.123 | 2011-04-27 12:02:13 | Comcast Cable | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 745 | 24.7.112.219 | 2011-02-13 22:26:34 | Comcast Cable | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 746 | 24.7.113.174 | 2011-04-01 19:18:13 | Comcast Cable | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 747 | 24.7.135.241 | 2011-01-12 16:07:59 | Comcast Cable | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 748 | 24.7.178.71 | 2011-03-22 22:15:30 | Comcast Cable | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 749 | 24.7.46.88 | 2011-03-27 00:19:21 | Comcast Cable | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 750 | 24.7.49.13 | 2011-01-31 20:06:38 | Comcast Cable | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 751 | 24.7.53.72 | 2011-04-17 17:06:42 | Comcast Cable | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 752 | 24.94.22.57 | 2010-12-26 00:59:11 | Road Runner | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 753 | 24.96.134.214 | 2011-01-12 00:59:41 | Knology | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 754 | 24.96.235.72 | 2011-01-29 00:57:39 | Knology | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 755 | 50.10.97.109 | 2011-03-14 02:56:30 | Clearwire Corporation | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 756 | 50.12.216.237 | 2011-03-18 19:13:20 | Clearwire Corporation | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 757 | 50.13.211.124 | 2011-04-09 11:31:44 | Clearwire Corporation | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 758 | 50.13.254.62 | 2011-04-20 12:15:53 | Clearwire Corporation | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 759 | 50.14.199.27 | 2011-05-24 02:24:11 | Clearwire Corporation | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 760 | 50.14.35.194 | 2011-05-25 12:48:32 | Clearwire Corporation | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 761 | 50.14.80.241 | 2011-05-20 19:03:48 | Clearwire Corporation | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 762 | 50.15.114.46 | 2011-05-17 04:04:07 | Clearwire Corporation | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 763 | 50.15.191.32 | 2011-03-23 22:01:14 | Clearwire Corporation | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 764 | 50.32.24.214 | 2011-04-18 19:25:07 | Frontier Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 765 | 50.32.41.182 | 2011-04-17 11:41:02 | Frontier Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 766 | 50.32.5.1 | 2011-04-19 00:59:37 | Frontier Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 767 | 50.32.9.120 | 2011-04-20 00:38:04 | Frontier Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 768 | 50.37.119.108 | 2011-03-08 00:59:37 | Frontier Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 769 | 50.37.119.176 | 2011-03-05 17:28:10 | Frontier Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 770 | 50.44.191.143 | 2011-05-21 16:05:54 | Frontier Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 771 | 50.46.150.211 | 2011-03-11 11:24:50 | Frontier Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 772 | 50.46.185.136 | 2011-03-07 00:59:01 | Frontier Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 773 | 50.46.199.236 | 2011-05-14 07:03:27 | Frontier Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 774 | 50.53.101.22 | 2011-05-12 13:50:36 | Frontier Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 775 | 50.53.85.142 | 2011-04-29 02:00:45 | Frontier Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 776 | 50.8.159.27 | 2011-05-28 02:25:30 | Clearwire Corporation | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |

| Doe 777 | 50.8.38.71 | 2011-04-30 13:19:44 | Clearwire Corporation | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 778 | 50.80.47.164 | 2011-02-07 03:43:02 | Mediacom Communications Corp | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 779 | 50.9.146.21 | 2011-04-09 13:23:01 | Clearwire Corporation | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 780 | 50.9.250.128 | 2011-02-22 06:25:14 | Clearwire Corporation | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 781 | 63.142.66.4 | 2011-05-18 07:05:07 | New Wave Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 782 | 63.207.239.165 | 2011-01-09 12:00:04 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 783 | 63.225.210.158 | 2011-03-15 20:59:37 | Qwest Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 784 | 63.229.122.43 | 2011-02-27 08:44:37 | Qwest Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 785 | 63.229.193.127 | 2011-04-29 00:58:58 | Qwest Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 786 | 64.121.95.237 | 2011-03-11 18:25:05 | RCN Corporation | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 787 | 64.131.223.232 | 2011-04-18 09:55:18 | EarthLink | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 788 | 64.139.231.204 | 2011-04-14 04:27:03 | NORTHLAND CABLE TELEVISION | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 789 | 64.139.234.207 | 2011-02-18 11:13:22 | NORTHLAND CABLE TELEVISION | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 790 | 64.139.255.78 | 2010-11-05 10:09:10 | NORTHLAND CABLE TELEVISION | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 791 | 64.179.144.82 | 2011-04-22 00:55:35 | Knology | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 792 | 64.179.184.194 | 2011-01-31 18:24:20 | PrairieWave Telecommunications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 793 | 64.185.30.29 | 2011-01-10 00:00:52 | NTS Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 794 | 64.188.132.218 | 2011-05-08 14:25:28 | Windjammer Communications LLC | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 795 | 64.188.137.167 | 2011-01-20 18:25:10 | Windjammer Communications LLC | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 796 | 64.188.171.29 | 2011-01-14 06:01:18 | Windjammer Communications LLC | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 797 | 64.189.18.33 | 2011-02-04 18:25:13 | Apogee Telecom | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 798 | 64.189.58.111 | 2011-03-24 19:24:56 | Apogee Telecom | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 799 | 64.203.40.40 | 2011-03-04 00:55:45 | EarthLink | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 800 | 64.234.10.59 | 2010-11-08 23:32:54 | NORTHLAND CABLE TELEVISION | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 801 | 64.33.192.101 | 2011-01-03 00:59:48 | Airstream Communications, LLC | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 802 | 64.33.206.235 | 2011-04-01 23:07:10 | Airstream Communications, LLC | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 803 | 64.53.147.116 | 2011-02-23 15:08:12 | WideOpenWest | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 804 | 64.53.157.106 | 2011-04-16 07:19:59 | WideOpenWest | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 805 | 64.53.231.82 | 2011-03-23 02:00:06 | WideOpenWest | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 806 | 64.85.237.44 | 2011-01-10 13:32:59 | Wave Broadband | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 807 | 64.85.242.113 | 2010-12-30 11:24:10 | Wave Broadband | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 808 | 64.91.208.45 | 2011-02-27 05:24:42 | EarthLink | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 809 | 65.126.110.52 | 2011-01-28 05:17:01 | Qwest Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 810 | 65.175.255.3 | 2011-01-25 19:59:43 | MetroCast Cablevision | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 811 | 65.183.172.130 | 2011-01-06 19:33:41 | RASER | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 812 | 65.41.128.178 | 2011-03-11 22:30:42 | Embarq Corporation | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 813 | 65.50.116.143 | 2011-02-02 00:48:47 | DirecPath, LLC | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 814 | 65.50.71.161 | 2011-03-21 07:24:41 | DirecPath, LLC | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 815 | 65.60.208.175 | 2010-11-22 15:02:56 | WideOpenWest | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 816 | 65.73.19.130 | 2011-06-01 03:45:50 | Frontier Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 817 | 65.74.117.81 | 2011-04-17 06:26:32 | GCI Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 818 | 65.78.111.159 | 2011-01-26 14:22:20 | RCN Corporation | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 819 | 65.78.143.153 | 2011-01-16 14:00:03 | SureWest Broadband | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 820 | 66.112.248.160 | 2011-02-01 14:48:43 | Apogee Telecom | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 821 | 66.133.217.150 | 2011-04-27 00:16:37 | EarthLink | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 822 | 66.146.200.135 | 2011-02-01 05:52:52 | OnShore | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |

| Doe | IP Address | Date/Time | ISP | Hash |
|---|---|---|---|---|
| Doe 823 | 66.160.133.102 | 2011-05-01 21:25:13 | Hurricane Electric | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 824 | 66.168.251.56 | 2011-04-23 06:04:56 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 825 | 66.186.255.237 | 2011-06-01 01:04:28 | Advanced Tel | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 826 | 66.188.100.159 | 2011-04-26 02:14:57 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 827 | 66.189.166.108 | 2011-03-14 12:31:30 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 828 | 66.189.169.103 | 2010-12-28 20:13:51 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 829 | 66.189.180.27 | 2011-04-27 18:47:52 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 830 | 66.189.199.234 | 2011-03-07 06:22:08 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 831 | 66.189.214.69 | 2010-11-16 21:11:30 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 832 | 66.189.28.56 | 2011-01-26 19:24:38 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 833 | 66.191.114.40 | 2011-02-09 06:19:09 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 834 | 66.191.200.100 | 2011-01-21 23:45:26 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 835 | 66.191.22.95 | 2011-01-20 07:50:45 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 836 | 66.191.85.8 | 2011-04-06 22:42:05 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 837 | 66.199.98.167 | 2011-04-07 12:16:41 | YGNITION NETWORKS | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 838 | 66.214.28.43 | 2011-04-01 08:27:58 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 839 | 66.215.161.119 | 2011-01-01 06:24:53 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 840 | 66.215.169.23 | 2011-02-16 23:28:32 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 841 | 66.215.48.7 | 2011-03-16 00:58:49 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 842 | 66.216.212.21 | 2011-04-05 18:50:17 | Newman Utilities | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 843 | 66.227.130.72 | 2011-01-13 00:58:50 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 844 | 66.227.164.41 | 2011-01-30 17:09 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 845 | 66.227.172.253 | 2011-03-29 23:53:52 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 846 | 66.235.5.141 | 2011-02-26 13:14:24 | Broadstripe | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 847 | 66.245.193.51 | 2011-04-22 19:40:21 | DSL Extreme | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 848 | 66.27.129.205 | 2011-02-07 22:33:00 | Road Runner | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 849 | 66.27.149.66 | 2011-04-05 12:12:12 | Road Runner | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 850 | 66.27.203.33 | 2011-01-25 13:03:25 | Road Runner | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 851 | 66.27.214.123 | 2011-03-06 18:04:47 | Road Runner | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 852 | 66.27.226.92 | 2011-02-28 18:18:42 | Road Runner | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 853 | 66.27.229.172 | 2010-12-28 11:24:32 | Road Runner | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 854 | 66.27.82.243 | 2011-05-24 04:36:04 | Road Runner | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 855 | 66.55.198.166 | 2011-04-28 00:17:46 | GWI | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 856 | 66.58.170.101 | 2011-04-12 07:24:37 | GCI Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 857 | 66.58.193.123 | 2011-03-31 12:25:54 | GCI Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 858 | 66.74.130.236 | 2011-03-26 03:53:28 | Road Runner | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 859 | 66.74.133.16 | 2011-05-30 00:58:53 | Road Runner | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 860 | 66.74.172.124 | 2011-05-27 07:33:42 | Road Runner | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 861 | 66.74.42.113 | 2010-12-28 11:24:32 | Road Runner | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 862 | 66.74.66.115 | 2011-01-10 06:24:11 | Road Runner | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 863 | 66.75.11.235 | 2011-04-18 04:41:41 | Road Runner | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 864 | 66.75.202.189 | 2010-12-31 15:19:42 | Road Runner | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 865 | 66.75.22.167 | 2011-04-01 01:24:21 | Road Runner | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 866 | 66.75.51.116 | 2011-02-11 00:24:09 | Road Runner | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 867 | 66.76.166.34 | 2011-02-14 00:25:46 | Suddenlink Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 868 | 66.79.11.69 | 2010-12-07 17:31:20 | Madison River Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |

| Doe 869 | 66.91.235.1 | 2011-04-28 03:38:23 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
|---------|-------------|---------------------|-------------|------------------------------------------------------|
| Doe 870 | 67.1.26.98 | 2011-03-31 10:52:04 | Qwest Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 871 | 67.129.237.90 | 2011-01-22 07:30:59 | Qwest Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 872 | 67.149.104.114 | 2011-01-15 16:06:56 | WideOpenWest | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 873 | 67.149.136.170 | 2011-01-03 16:56:17 | WideOpenWest | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 874 | 67.149.221.64 | 2011-05-15 16:07:23 | WideOpenWest | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 875 | 67.149.23.84 | 2010-11-12 15:28:02 | WideOpenWest | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 876 | 67.149.245.189 | 2011-05-30 16:58:21 | WideOpenWest | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 877 | 67.158.6.152 | 2011-05-20 17:21:36 | Knology | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 878 | 67.158.7.75 | 2011-02-27 07:53:51 | PrairieWave Telecommunications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 879 | 67.160.224.71 | 2011-01-06 00:56:24 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 880 | 67.161.166.27 | 2010-12-23 19:06:55 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 881 | 67.161.168.35 | 2010-12-30 17:25:59 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 882 | 67.161.188.226 | 2010-12-12 22:39:53 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 883 | 67.161.64.174 | 2011-02-03 04:37:23 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 884 | 67.161.69.9 | 2010-12-29 21:28:07 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 885 | 67.164.19.41 | 2011-05-15 03:24:08 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 886 | 67.164.223.53 | 2011-05-16 00:01:28 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 887 | 67.164.4.183 | 2011-05-11 22:15:44 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 888 | 67.164.97.82 | 2011-06-01 14:35:11 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 889 | 67.166.137.54 | 2011-01-06 00:57:51 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 890 | 67.166.141.235 | 2010-12-19 06:24:15 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 891 | 67.169.102.88 | 2011-01-22 13:09:27 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 892 | 67.169.103.47 | 2011-02-10 02:18:28 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 893 | 67.169.117.216 | 2011-01-08 22:57:16 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 894 | 67.169.184.201 | 2011-02-25 01:14:40 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 895 | 67.169.185.241 | 2011-02-25 06:25:10 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 896 | 67.169.189.21 | 2011-05-12 08:34:53 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 897 | 67.169.189.57 | 2011-04-11 05:03:24 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 898 | 67.169.79.238 | 2011-05-18 10:02:18 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 899 | 67.170.227.216 | 2011-01-25 18:52:55 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 900 | 67.170.246.29 | 2011-01-02 00:59:50 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 901 | 67.170.252.40 | 2011-03-10 00:59:18 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 902 | 67.172.121.179 | 2011-01-28 06:48:40 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 903 | 67.172.124.53 | 2011-05-11 19:04:27 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 904 | 67.172.124.81 | 2011-03-14 05:53:46 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 905 | 67.174.147.93 | 2010-12-06 22:05:13 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 906 | 67.174.148.152 | 2011-04-25 17:15:12 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 907 | 67.174.236.122 | 2011-04-08 21:22:50 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 908 | 67.174.245.189 | 2011-01-29 03:38:53 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 909 | 67.174.248.83 | 2011-01-09 23:34:44 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 910 | 67.174.58.200 | 2011-05-11 00:58:36 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 911 | 67.180.126.198 | 2011-01-02 18:12:16 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 912 | 67.180.154.75 | 2011-05-04 04:31:02 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 913 | 67.180.16.163 | 2011-04-14 17:31:02 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |
| Doe 914 | 67.180.177.238 | 2011-04-28 13:01:07 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973311c9 |

| Doe | IP | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 915 | 67.180.243.70 | 2011-04-08 07:24:46 | Comcast Cable | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 916 | 67.181.102.65 | 2011-05-29 06:06:36 | Comcast Cable | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 917 | 67.181.107.229 | 2011-03-03 21:20:59 | Comcast Cable | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 918 | 67.181.128.221 | 2011-03-03 06:24:48 | Comcast Cable | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 919 | 67.181.163.168 | 2011-04-27 19:27:17 | Comcast Cable | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 920 | 67.181.176.133 | 2011-04-26 00:59:45 | Comcast Cable | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 921 | 67.181.228.49 | 2011-04-27 13:04:28 | Comcast Cable | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 922 | 67.181.35.73 | 2011-04-24 17:04:02 | Comcast Cable | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 923 | 67.181.37.84 | 2011-02-08 23:31:59 | Comcast Cable | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 924 | 67.182.11.243 | 2011-03-08 20:01:36 | Comcast Cable | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 925 | 67.182.185.194 | 2011-03-21 00:59:29 | Comcast Cable | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 926 | 67.182.32.173 | 2011-03-25 07:12:50 | Comcast Cable | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 927 | 67.187.171.205 | 2010-12-19 12:00:03 | Comcast Cable | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 928 | 67.187.193.103 | 2011-04-28 12:18:31 | Comcast Cable | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 929 | 67.187.231.193 | 2011-01-12 08:13:47 | Comcast Cable | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 930 | 67.187.251.6 | 2011-02-20 06:24:33 | Comcast Cable | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 931 | 67.188.12.72 | 2011-05-02 07:04:46 | Comcast Cable | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 932 | 67.188.179.216 | 2011-01-30 23:14:13 | Comcast Cable | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 933 | 67.188.183.28 | 2011-03-29 00:51:39 | Comcast Cable | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 934 | 67.188.218.130 | 2011-01-03 18:23:52 | Comcast Cable | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 935 | 67.188.33.239 | 2011-05-25 13:46:25 | Comcast Cable | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 936 | 67.188.41.10 | 2010-12-29 22:38:03 | Comcast Cable | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 937 | 67.188.69.85 | 2010-12-11 18:23:36 | Comcast Cable | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 938 | 67.188.76.180 | 2011-01-10 16:02:58 | Comcast Cable | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 939 | 67.197.167.78 | 2011-04-21 21:09:55 | Comporium Communications | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 940 | 67.197.182.83 | 2011-03-09 20:53:53 | Comporium Communications | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 941 | 67.197.189.13 | 2011-01-09 19:15:25 | Comporium Communications | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 942 | 67.197.234.27 | 2011-05-03 11:42:24 | Comporium Communications | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 943 | 67.197.25.120 | 2010-10-27 12:54:50 | Comporium Communications | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 944 | 67.197.66.14 | 2010-12-08 11:46:06 | Comporium Communications | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 945 | 67.2.150.202 | 2011-01-18 09:37:01 | Qwest Communications | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 946 | 67.2.49.188 | 2011-02-08 21:32:00 | Qwest Communications | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 947 | 67.2.54.44 | 2011-02-07 19:07:45 | Qwest Communications | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 948 | 67.2.61.35 | 2011-02-06 05:55:59 | Qwest Communications | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 949 | 67.2.95.158 | 2010-12-30 01:26:34 | Qwest Communications | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 950 | 67.20.236.183 | 2011-05-19 14:08:22 | Consolidated Communications | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 951 | 67.20.31.203 | 2011-02-17 06:23:40 | Fidelity Communication International | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 952 | 67.205.199.171 | 2011-01-04 17:29:39 | Hotwire Communications | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 953 | 67.205.232.30 | 2011-03-05 11:22:17 | Hotwire Communications | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 954 | 67.21.186.89 | 2011-02-24 23:53:20 | NORTHLAND CABLE TELEVISION | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 955 | 67.210.186.214 | 2011-03-13 03:06:19 | Fidelity Communication International | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 956 | 67.212.105.8 | 2011-05-31 14:21:39 | CEDAR FALLS UTILITIES | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 957 | 67.214.27.114 | 2011-04-23 21:57:59 | Windstream Communications | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 958 | 67.217.10.254 | 2011-03-23 21:38:32 | US Cable of Paramus-Hillsdale, LLC | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 959 | 67.219.91.116 | 2011-03-01 06:25:14 | AVENUE BROADBAND COMMUNICATIONS | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |
| Doe 960 | 67.221.212.171 | 2010-12-24 08:50:32 | Missouri Network Alliance, LLC | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b6973311c9 |

| Doe 961 | 67.235.152.24 | 2011-04-20 22:48:44 | Embarq Corporation | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 962 | 67.238.136.249 | 2011-04-13 19:03:24 | Embarq Corporation | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 963 | 67.49.206.39 | 2011-01-14 12:34:46 | Road Runner | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 964 | 67.49.226.24 | 2011-04-16 00:45:46 | Road Runner | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 965 | 67.60.141.12 | 2011-03-11 19:49:27 | CABLE ONE | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 966 | 67.61.185.246 | 2011-01-06 22:32:01 | CABLE ONE | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 967 | 67.61.69.60 | 2011-02-07 11:29:45 | CABLE ONE | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 968 | 67.61.87.210 | 2011-04-20 23:49:06 | CABLE ONE | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 969 | 67.76.203.173 | 2011-01-05 09:21:28 | Embarq Corporation | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 970 | 67.80.197.59 | 2011-03-03 01:14:50 | Optimum Online | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 971 | 67.81.141.4 | 2011-04-29 01:56:54 | Optimum Online | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 972 | 67.81.65.36 | 2011-02-23 06:25:13 | Optimum Online | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 973 | 67.82.107.114 | 2011-05-13 15:46:05 | Optimum Online | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 974 | 67.82.175.95 | 2011-05-25 06:56:47 | Optimum Online | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 975 | 67.82.194.205 | 2011-03-07 22:04:54 | Optimum Online | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 976 | 67.82.228.231 | 2011-04-11 00:54:28 | Optimum Online | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 977 | 67.82.236.95 | 2011-03-06 18:22:03 | Optimum Online | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 978 | 67.82.255.156 | 2011-03-21 23:10:24 | Optimum Online | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 979 | 67.82.63.118 | 2011-03-28 18:37:20 | Optimum Online | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 980 | 67.83.96.98 | 2011-05-20 02:19:49 | Optimum Online | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 981 | 67.84.43.177 | 2011-02-16 23:28:55 | Optimum Online | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 982 | 67.85.180.83 | 2011-02-24 12:18:27 | Optimum Online | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 983 | 67.85.181.150 | 2011-03-10 08:16:36 | Optimum Online | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 984 | 67.87.115.144 | 2010-12-27 13:29:29 | Optimum Online | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 985 | 67.87.117.87 | 2011-01-16 01:35:35 | Optimum Online | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 986 | 67.87.159.206 | 2011-02-15 00:56:41 | Optimum Online | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 987 | 67.87.214.185 | 2010-12-06 00:50:59 | Optimum Online | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 988 | 68.0.103.206 | 2011-01-19 13:14:35 | Cox Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 989 | 68.0.149.135 | 2011-03-30 00:58:21 | Cox Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 990 | 68.0.174.80 | 2011-05-16 07:30:47 | Cox Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 991 | 68.0.83.211 | 2011-05-28 19:04:10 | Cox Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 992 | 68.0.92.36 | 2011-02-04 22:12:45 | Cox Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 993 | 68.1.150.126 | 2011-01-21 23:05:55 | Cox Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 994 | 68.10.227.40 | 2011-03-10 00:17:01 | Cox Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 995 | 68.10.233.1 | 2011-04-05 23:41:48 | Cox Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 996 | 68.10.76.93 | 2011-05-24 18:19:40 | Cox Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 997 | 68.101.205.87 | 2011-05-27 18:12:48 | Cox Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 998 | 68.101.254.109 | 2010-12-11 03:06:28 | Cox Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 999 | 68.102.191.105 | 2010-12-29 04:29:26 | Cox Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 1000 | 68.102.20.164 | 2011-02-08 19:27:37 | Cox Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 1001 | 68.102.25.16 | 2011-02-10 00:59:22 | Cox Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 1002 | 68.102.62.195 | 2010-12-27 06:22:31 | Cox Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 1003 | 68.102.9.4 | 2011-02-18 03:02:57 | Cox Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 1004 | 68.103.131.18 | 2011-03-11 20:37:46 | Cox Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 1005 | 68.103.141.184 | 2011-01-23 17:15:59 | Cox Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |
| Doe 1006 | 68.103.145.77 | 2011-02-10 09:37:29 | Cox Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e3643ed973c9 |

| Doe 1007 | 68.103.241.161 | 2011-05-10 01:30:52 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1008 | 68.103.244.113 | 2011-01-31 02:07:37 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1009 | 68.103.57.185 | 2011-05-15 07:05:12 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1010 | 68.104.105.129 | 2011-02-26 04:41:55 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1011 | 68.104.17.138 | 2010-12-23 00:59:39 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1012 | 68.104.177.52 | 2011-03-13 23:19:12 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1013 | 68.104.40.20 | 2011-04-12 14:00:22 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1014 | 68.104.42.247 | 2011-03-11 18:24:55 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1015 | 68.105.106.195 | 2011-01-23 20:57:27 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1016 | 68.105.197.63 | 2011-04-17 16:24:59 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1017 | 68.105.86.194 | 2011-01-15 20:53:16 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1018 | 68.106.14.36 | 2011-03-10 14:23:25 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1019 | 68.106.32.184 | 2011-01-21 00:19:44 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1020 | 68.107.129.2 | 2010-12-30 13:09:56 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1021 | 68.107.130.74 | 2011-05-04 22:54:48 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1022 | 68.107.224.238 | 2011-03-19 00:59:18 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1023 | 68.107.31.47 | 2011-05-26 00:19:56 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1024 | 68.107.7.206 | 2011-01-28 06:19:27 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1025 | 68.108.147.216 | 2011-04-29 05:53:22 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1026 | 68.108.21.214 | 2011-03-11 11:26:27 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1027 | 68.108.43.66 | 2010-12-16 01:29:43 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1028 | 68.108.60.36 | 2011-05-26 00:44:45 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1029 | 68.108.62.176 | 2011-02-25 03:13:43 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1030 | 68.108.62.220 | 2011-04-18 06:05:55 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1031 | 68.109.165.117 | 2011-04-06 17:44:04 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1032 | 68.11.127.25 | 2011-05-06 17:47:38 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1033 | 68.11.166.84 | 2011-04-28 01:51:15 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1034 | 68.11.170.28 | 2011-05-24 23:24:56 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1035 | 68.11.25.99 | 2011-01-11 03:09:37 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1036 | 68.11.47.151 | 2011-05-11 19:02:02 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1037 | 68.111.206.190 | 2010-12-26 18:24:45 | Charter Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1038 | 68.111.217.140 | 2011-02-07 13:14:23 | Charter Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1039 | 68.111.244.226 | 2011-05-05 02:08:12 | Charter Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1040 | 68.114.123.161 | 2011-02-04 22:48:40 | Charter Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1041 | 68.115.23.203 | 2011-05-04 15:57:07 | Charter Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1042 | 68.116.206.105 | 2010-12-24 18:24:54 | Charter Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1043 | 68.116.86.155 | 2011-04-29 16:10:54 | Charter Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1044 | 68.117.159.47 | 2011-04-29 14:31:19 | Charter Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1045 | 68.117.27.239 | 2011-03-29 00:25:16 | Charter Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1046 | 68.118.111.134 | 2011-02-24 18:24:28 | Charter Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1047 | 68.118.71.165 | 2011-03-06 19:23:42 | Charter Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1048 | 68.12.240.176 | 2011-04-12 00:29:08 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1049 | 68.123.227.253 | 2011-02-02 00:59:45 | SBC Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1050 | 68.13.246.19 | 2011-03-11 00:59:34 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1051 | 68.13.79.101 | 2011-01-16 10:13:29 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1052 | 68.13.90.157 | 2011-03-31 08:24:15 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |

| Doe | IP Address | Timestamp | ISP | Hash |
|---|---|---|---|---|
| Doe 1053 | 68.14.143.240 | 2010-12-26 18:24:46 | Cox Communications | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1054 | 68.14.31.180 | 2011-05-15 13:56:21 | Cox Communications | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1055 | 68.14.84.178 | 2011-01-12 02:09:49 | Cox Communications | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1056 | 68.140.74.176 | 2011-01-12 06:25:12 | UUNET Technologies | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1057 | 68.161.109.91 | 2011-02-24 19:19:48 | Verizon Internet Services | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1058 | 68.161.76.219 | 2011-02-24 22:49:02 | Verizon Internet Services | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1059 | 68.179.150.98 | 2010-12-25 15:20:34 | Sigecom | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1060 | 68.179.176.98 | 2011-04-01 13:47:53 | Sigecom | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1061 | 68.180.80.44 | 2011-03-23 22:13:21 | Distributed Management Information Systems, Inc. ( | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1062 | 68.185.250.176 | 2011-05-20 19:04:55 | Charter Communications | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1063 | 68.187.158.24 | 2011-05-29 06:19:59 | Charter Communications | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1064 | 68.187.177.28 | 2011-05-15 18:29:26 | Charter Communications | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1065 | 68.187.219.215 | 2011-01-13 00:59:46 | Charter Communications | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1066 | 68.189.216.92 | 2011-05-06 07:03:44 | Charter Communications | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1067 | 68.190.10.150 | 2011-04-30 00:59:44 | Charter Communications | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1068 | 68.190.234.21 | 2011-03-02 06:24:27 | Charter Communications | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1069 | 68.192.118.56 | 2011-01-19 18:24:04 | Optimum Online | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1070 | 68.192.158.127 | 2011-01-04 20:48:08 | Optimum Online | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1071 | 68.192.222.241 | 2011-05-26 21:40:29 | Optimum Online | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1072 | 68.192.69.103 | 2011-04-16 12:58:01 | Optimum Online | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1073 | 68.193.44.19 | 2011-05-16 00:01:28 | Optimum Online | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1074 | 68.193.64.160 | 2011-05-16 03:28:16 | Optimum Online | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1075 | 68.193.73.62 | 2011-03-18 01:25:09 | Optimum Online | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1076 | 68.193.8.55 | 2011-03-07 09:28:46 | Optimum Online | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1077 | 68.194.207.194 | 2011-03-16 19:53:51 | Optimum Online | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1078 | 68.195.105.38 | 2011-04-27 23:36:28 | Optimum Online | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1079 | 68.195.11.251 | 2011-02-22 22:24:10 | Optimum Online | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1080 | 68.196.238.191 | 2011-01-15 12:44:09 | Optimum Online | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1081 | 68.196.29.225 | 2011-04-01 21:59:35 | Optimum Online | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1082 | 68.197.118.35 | 2011-01-13 06:23:55 | Optimum Online | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1083 | 68.197.20.243 | 2011-04-11 00:13:32 | Optimum Online | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1084 | 68.197.39.36 | 2011-05-26 12:54:13 | Optimum Online | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1085 | 68.197.57.82 | 2011-01-26 01:13:05 | Optimum Online | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1086 | 68.197.63.189 | 2011-01-31 02:49:10 | Optimum Online | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1087 | 68.197.91.176 | 2010-12-28 05:17:52 | Optimum Online | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1088 | 68.198.122.133 | 2011-04-25 06:26:52 | Optimum Online | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1089 | 68.199.237.207 | 2011-05-24 21:14:21 | Optimum Online | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1090 | 68.199.38.33 | 2011-05-06 02:20:57 | Optimum Online | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1091 | 68.2.100.4 | 2011-06-02 01:56:39 | Cox Communications | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1092 | 68.2.117.210 | 2010-12-14 00:11:39 | Cox Communications | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1093 | 68.2.194.249 | 2011-04-04 23:12:15 | Cox Communications | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1094 | 68.2.220.253 | 2010-12-28 14:30:52 | Cox Communications | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1095 | 68.2.76.156 | 2011-04-10 02:22:44 | Cox Communications | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1096 | 68.224.108.157 | 2011-01-18 09:11:44 | Cox Communications | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1097 | 68.224.160.165 | 2011-04-16 13:57:00 | Cox Communications | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |
| Doe 1098 | 68.224.38.100 | 2011-01-01 15:43:11 | Cox Communications | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e3643b8d973f1c9 |

| Doe | IP Address | Timestamp | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 1099 | 68.224.4.215 | 2011-03-18 03:31:32 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1100 | 68.224.55.4 | 2011-03-13 00:38:40 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1101 | 68.224.79.122 | 2011-05-02 23:24:35 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1102 | 68.225.242.206 | 2011-01-10 17:57:31 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1103 | 68.226.226.226 | 2011-03-05 06:18:44 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1104 | 68.226.252.211 | 2011-04-21 14:37:21 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1105 | 68.226.70.225 | 2011-04-01 13:24:35 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1106 | 68.227.147.116 | 2011-01-07 18:24:25 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1107 | 68.227.215.252 | 2011-03-06 21:17:43 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1108 | 68.227.29.6 | 2011-05-08 20:12:15 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1109 | 68.227.43.86 | 2011-01-14 02:46:29 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1110 | 68.228.16.77 | 2011-05-31 07:05:03 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1111 | 68.228.226.105 | 2011-01-17 06:24:09 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1112 | 68.228.66.117 | 2011-05-14 16:45:34 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1113 | 68.228.83.229 | 2011-01-28 18:24:31 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1114 | 68.229.38.83 | 2011-03-15 09:16:56 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1115 | 68.230.104.117 | 2011-02-02 12:53:09 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1116 | 68.230.148.166 | 2011-03-07 18:19:27 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1117 | 68.230.63.143 | 2011-05-24 03:03:47 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1118 | 68.234.183.33 | 2011-01-14 20:50:27 | Distributed Management Information Systems, Inc. ( | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1119 | 68.238.154.191 | 2010-12-17 21:02:49 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1120 | 68.242.47.166 | 2011-02-10 19:13:56 | Sprint PCS | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1121 | 68.3.137.205 | 2011-01-03 18:25:22 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1122 | 68.3.64.39 | 2010-12-17 00:55:42 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1123 | 68.4.108.135 | 2011-03-26 11:37:10 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1124 | 68.4.125.88 | 2011-02-27 05:12:57 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1125 | 68.4.128.139 | 2011-04-03 14:29:18 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1126 | 68.5.157.195 | 2011-05-13 00:19:48 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1127 | 68.5.160.186 | 2011-05-26 02:30:22 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1128 | 68.5.182.224 | 2011-05-17 20:20:42 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1129 | 68.5.23.15 | 2011-02-09 00:59:32 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1130 | 68.5.34.125 | 2011-03-27 19:51:46 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1131 | 68.5.65.215 | 2010-12-27 00:36:15 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1132 | 68.6.111.149 | 2011-03-31 15:30:38 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1133 | 68.6.46.180 | 2011-03-30 17:40:24 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1134 | 68.7.193.65 | 2011-01-03 21:59:27 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1135 | 68.7.203.132 | 2011-02-24 00:33:41 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1136 | 68.7.226.200 | 2011-03-29 22:29:49 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1137 | 68.7.81.107 | 2011-04-28 07:02:04 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1138 | 68.71.70.152 | 2011-04-19 15:44:22 | Millennium Telcom LLC | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1139 | 68.8.103.160 | 2011-03-18 07:24:28 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1140 | 68.8.141.102 | 2011-01-12 06:03:47 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1141 | 68.8.207.14 | 2011-03-12 17:35:32 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1142 | 68.8.231.24 | 2011-01-17 11:09:35 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1143 | 68.8.233.83 | 2011-03-25 03:58:33 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |
| Doe 1144 | 68.8.243.54 | 2011-01-31 15:36:50 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3e438d973111c9 |

Exhibit A, Page 25 of 57

| | | | | |
|---|---|---|---|---|
| Doe 1145 | 68.8.97.213 | 2011-02-03 21:19:35 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1146 | 68.9.169.35 | 2011-02-23 04:24:08 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1147 | 68.9.241.69 | 2011-02-13 23:10:36 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1148 | 68.9.27.157 | 2011-02-26 17:10:59 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1149 | 68.9.35.105 | 2011-05-04 00:38:12 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1150 | 68.9.60.128 | 2011-05-14 03:19:21 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1151 | 68.9.62.80 | 2010-12-23 23:33:13 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1152 | 68.9.67.106 | 2010-12-11 18:26:08 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1153 | 68.96.189.198 | 2011-05-26 06:01:28 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1154 | 68.96.227.206 | 2011-04-16 09:12:44 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1155 | 68.96.245.63 | 2010-12-19 06:25:01 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1156 | 68.96.253.52 | 2011-04-19 04:45:59 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1157 | 68.96.52.107 | 2011-02-01 22:39:13 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1158 | 68.96.88.142 | 2010-12-20 05:04:09 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1159 | 68.97.244.205 | 2011-03-24 00:49:22 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1160 | 68.97.32.192 | 2011-04-29 00:59:14 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1161 | 68.97.35.105 | 2011-02-14 19:06:53 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1162 | 68.97.61.70 | 2011-05-04 18:43:05 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1163 | 68.97.65.88 | 2011-03-14 20:08:03 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1164 | 68.98.113.74 | 2011-05-19 02:15:29 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1165 | 68.98.27.113 | 2011-02-11 00:56:14 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1166 | 68.99.133.157 | 2011-05-15 04:57:05 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1167 | 68.99.222.201 | 2011-05-01 04:22:15 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1168 | 68.99.225.232 | 2011-02-14 23:02:13 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1169 | 68.99.237.156 | 2010-12-28 00:59:44 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1170 | 68.99.255.92 | 2011-05-02 01:02:00 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1171 | 69.1.44.36 | 2011-03-17 15:49:33 | Knology | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1172 | 69.10.110.11 | 2011-01-02 09:03:13 | CableAmerica Corporation | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1173 | 69.105.232.80 | 2011-03-13 18:09:40 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1174 | 69.109.174.125 | 2011-01-19 11:00:10 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1175 | 69.109.208.98 | 2011-02-03 01:42:54 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1176 | 69.109.223.151 | 2010-12-25 04:29:35 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1177 | 69.112.123.70 | 2011-01-19 01:14:36 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1178 | 69.112.77.166 | 2011-04-20 12:12:36 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1179 | 69.112.90.153 | 2011-03-24 00:34:33 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1180 | 69.113.96.116 | 2011-05-15 12:35:32 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1181 | 69.114.65.247 | 2011-01-30 13:12:03 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1182 | 69.115.198.81 | 2011-04-13 16:09:19 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1183 | 69.115.209.3 | 2011-03-31 23:24:50 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1184 | 69.116.171.174 | 2011-05-30 22:29:34 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1185 | 69.116.196.251 | 2011-05-26 09:41:19 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1186 | 69.117.159.80 | 2011-04-06 08:56:41 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1187 | 69.117.28.39 | 2011-04-14 09:25:33 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1188 | 69.117.7.89 | 2011-05-25 19:04:48 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1189 | 69.118.174.162 | 2011-01-29 00:58:56 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |
| Doe 1190 | 69.118.181.0 | 2011-06-01 17:15:36 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384d973411c9 |

| Doe | IP | Date | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 1191 | 69.118.222.200 | 2011-01-13 01:05:18 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438697311c9 |
| Doe 1192 | 69.119.20.139 | 2011-03-30 19:22:27 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1193 | 69.119.21.195 | 2011-01-25 18:30:38 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1194 | 69.119.21.93 | 2011-01-05 00:58:59 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1195 | 69.119.22.27 | 2011-01-29 09:51:33 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1196 | 69.119.22.60 | 2011-01-23 00:49:34 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1197 | 69.119.5.204 | 2011-01-24 13:14:54 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1198 | 69.119.6.162 | 2011-01-20 21:24:46 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1199 | 69.120.119.129 | 2010-12-12 22:39:57 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1200 | 69.120.164.230 | 2011-06-01 17:45:13 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1201 | 69.120.73.186 | 2011-02-01 17:22:31 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1202 | 69.121.9.31 | 2011-05-30 04:13:00 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1203 | 69.122.249.161 | 2011-04-10 21:33:40 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1204 | 69.123.135.212 | 2011-04-04 19:04:37 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1205 | 69.123.155.241 | 2011-03-11 00:06:03 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1206 | 69.124.112.71 | 2011-01-22 16:26:39 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1207 | 69.124.144.196 | 2011-04-30 12:06:57 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1208 | 69.124.149.72 | 2011-05-10 04:31:58 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1209 | 69.124.151.62 | 2010-12-29 07:50:27 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1210 | 69.124.152.104 | 2011-04-30 23:36:28 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1211 | 69.124.228.232 | 2011-03-25 07:24:25 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1212 | 69.124.229.166 | 2011-02-20 17:31:13 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1213 | 69.124.44.97 | 2011-04-20 14:58:15 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1214 | 69.125.209.7 | 2011-02-27 21:39:34 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1215 | 69.125.229.25 | 2011-02-23 18:22:56 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1216 | 69.125.248.167 | 2011-05-12 00:12:33 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1217 | 69.126.10.197 | 2011-05-03 22:57:04 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1218 | 69.126.170.82 | 2011-01-27 16:27:30 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1219 | 69.126.203.40 | 2011-02-04 00:59:10 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1220 | 69.126.23.225 | 2011-02-23 17:44:41 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1221 | 69.126.23.252 | 2011-04-06 08:07:06 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1222 | 69.126.23.63 | 2011-02-18 06:18:50 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1223 | 69.127.117.120 | 2011-01-12 16:18:24 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1224 | 69.127.80.9 | 2011-02-04 09:06:58 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1225 | 69.127.84.120 | 2011-03-09 02:26:59 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1226 | 69.14.200.252 | 2011-05-27 22:24:41 | WideOpenWest | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1227 | 69.14.220.244 | 2011-05-19 17:44:54 | WideOpenWest | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1228 | 69.144.9.83 | 2011-03-10 23:03:26 | Bresnan Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1229 | 69.145.246.14 | 2011-03-26 22:44:52 | Bresnan Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1230 | 69.146.129.135 | 2011-01-06 04:13:11 | Bresnan Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1231 | 69.145.125.99 | 2011-01-30 18:24:29 | MetroCast Cablevision | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1232 | 69.161.81.10 | 2011-02-21 03:02:55 | MetroCast Cablevision | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1233 | 69.161.85.118 | 2011-04-02 23:39:16 | MetroCast Cablevision | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1234 | 69.166.160.34 | 2010-12-31 00:59:55 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1235 | 69.169.140.189 | 2011-04-30 02:06:57 | Broadweave Networks of Utah, LLC | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |
| Doe 1236 | 69.169.162.192 | 2010-12-19 08:13:06 | Broadweave Networks of Utah, LLC | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973811c9 |

| | | | | |
|---|---|---|---|---|
| Doe 1237 | 69.176.28.109 | 2011-04-11 02:12:06 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1238 | 69.176.28.123 | 2011-05-03 06:53:39 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1239 | 69.176.28.136 | 2011-04-25 22:04:26 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1240 | 69.176.28.141 | 2011-05-10 17:41:25 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1241 | 69.176.28.143 | 2011-05-12 10:31:32 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1242 | 69.176.28.153 | 2011-04-20 21:42:22 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1243 | 69.176.28.155 | 2011-05-02 15:06:03 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1244 | 69.176.28.156 | 2011-05-12 09:58:02 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1245 | 69.176.28.163 | 2011-04-11 21:22:57 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1246 | 69.176.28.169 | 2011-05-31 10:10:03 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1247 | 69.176.28.180 | 2011-04-11 11:32:17 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1248 | 69.176.28.211 | 2011-04-27 22:17:04 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1249 | 69.176.28.217 | 2011-04-20 22:44:55 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1250 | 69.176.28.223 | 2011-04-25 14:01:19 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1251 | 69.176.28.228 | 2011-04-27 22:12:28 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1252 | 69.176.28.24 | 2011-04-25 18:01:56 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1253 | 69.176.28.245 | 2011-04-11 10:35:05 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1254 | 69.176.28.251 | 2011-05-03 06:43:03 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1255 | 69.176.28.65 | 2011-04-25 17:43:43 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1256 | 69.176.28.72 | 2011-04-25 15:05:37 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1257 | 69.176.3.122 | 2011-05-31 18:13:53 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1258 | 69.176.3.125 | 2011-05-09 13:26:44 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1259 | 69.176.3.127 | 2011-05-02 20:14:21 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1260 | 69.176.3.128 | 2011-04-11 10:25:09 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1261 | 69.176.3.136 | 2011-04-11 09:29:53 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1262 | 69.176.3.148 | 2011-05-03 02:09:13 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1263 | 69.176.3.179 | 2011-04-11 08:02:27 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1264 | 69.176.3.180 | 2011-04-20 21:49:04 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1265 | 69.176.3.185 | 2011-04-11 03:42:16 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1266 | 69.176.3.186 | 2011-04-11 08:10:58 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1267 | 69.176.3.188 | 2011-04-11 00:54:45 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1268 | 69.176.3.207 | 2011-04-25 15:09:02 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1269 | 69.176.3.209 | 2011-04-28 00:04:45 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1270 | 69.176.3.219 | 2011-04-11 02:59:55 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1271 | 69.176.3.221 | 2011-04-25 20:10:19 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1272 | 69.176.3.229 | 2011-05-20 00:12:10 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1273 | 69.176.3.236 | 2011-04-19 03:20:41 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1274 | 69.176.3.249 | 2011-05-31 00:29:03 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1275 | 69.176.3.251 | 2011-04-25 02:30:24 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1276 | 69.176.3.39 | 2011-04-25 19:23:26 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1277 | 69.176.3.55 | 2011-05-31 11:28:58 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1278 | 69.176.3.71 | 2011-04-25 21:31:51 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1279 | 69.176.3.74 | 2011-05-31 02:07:10 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1280 | 69.176.3.84 | 2011-04-25 18:31:27 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1281 | 69.176.3.93 | 2011-04-28 00:25:06 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |
| Doe 1282 | 69.176.7.10 | 2011-05-31 18:19:54 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973f11c9 |

| Doe 1283 | 69.176.7.105 | 2011-06-01 19:05:12 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1284 | 69.176.7.120 | 2011-04-20 21:56:33 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1285 | 69.176.7.122 | 2011-04-11 09:38:36 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1286 | 69.176.7.130 | 2011-04-11 11:20:23 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1287 | 69.176.7.132 | 2011-04-11 11:23:04 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1288 | 69.176.7.157 | 2011-04-11 08:30:16 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1289 | 69.176.7.161 | 2011-05-03 01:57:30 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1290 | 69.176.7.164 | 2011-04-27 23:24:44 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1291 | 69.176.7.167 | 2011-05-12 11:45:14 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1292 | 69.176.7.168 | 2011-05-17 00:59:22 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1293 | 69.176.7.171 | 2011-04-27 22:50:23 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1294 | 69.176.7.176 | 2011-04-25 01:57:55 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1295 | 69.176.7.189 | 2011-04-25 14:39:16 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1296 | 69.176.7.199 | 2011-04-11 09:55:44 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1297 | 69.176.7.203 | 2011-04-27 22:58:00 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1298 | 69.176.7.211 | 2011-04-25 16:57:06 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1299 | 69.176.7.30 | 2011-04-11 06:13:51 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1300 | 69.176.7.31 | 2011-04-11 09:00:59 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1301 | 69.176.7.38 | 2011-04-11 09:00:59 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1302 | 69.176.7.53 | 2011-05-31 08:59:55 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1303 | 69.178.122.147 | 2011-01-01 13:53:54 | GCI Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1304 | 69.178.65.125 | 2011-02-28 05:28:00 | GCI Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1305 | 69.181.129.209 | 2011-04-07 03:01:00 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1306 | 69.181.168.20 | 2011-05-20 04:47:09 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1307 | 69.181.209.91 | 2011-01-28 01:14:35 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1308 | 69.181.218.52 | 2011-01-29 14:33:44 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1309 | 69.181.228.141 | 2011-01-22 01:08:39 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1310 | 69.181.229.98 | 2011-01-23 11:29:39 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1311 | 69.181.31.27 | 2011-05-09 21:45:18 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1312 | 69.181.40.176 | 2011-04-27 00:19:37 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1313 | 69.181.45.7 | 2011-01-20 06:25:02 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1314 | 69.181.61.23 | 2011-05-01 05:00:09 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1315 | 69.181.67.47 | 2011-05-01 04:48:14 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1316 | 69.181.74.4 | 2011-02-21 16:42:13 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1317 | 69.181.88.37 | 2011-01-02 20:11:38 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1318 | 69.181.94.240 | 2011-06-02 03:42:16 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1319 | 69.22.29.65 | 2011-05-17 16:56:33 | EarthLink | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1320 | 69.224.222.181 | 2011-02-27 14:21:28 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1321 | 69.225.232.242 | 2011-03-02 00:28:09 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1322 | 69.227.19.124 | 2011-03-07 06:25:08 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1323 | 69.228.90.11 | 2011-03-31 19:25:09 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1324 | 69.230.198.80 | 2011-02-08 03:44:19 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1325 | 69.230.212.64 | 2011-03-22 13:23:58 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1326 | 69.230.48.143 | 2011-04-10 17:42:45 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1327 | 69.231.223.57 | 2011-05-15 11:42:42 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |
| Doe 1328 | 69.232.197.15 | 2011-05-21 17:24:17 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364386973f1c9 |

| Doe 1329 | 69.232.214.168 | 2011-05-24 01:46:19 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
|---|---|---|---|---|
| Doe 1330 | 69.232.69.142 | 2011-05-13 23:45:53 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1331 | 69.235.196.32 | 2011-03-18 08:50:56 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1332 | 69.235.199.132 | 2011-03-21 04:15:25 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1333 | 69.235.225.32 | 2011-03-22 19:19:22 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1334 | 69.235.226.233 | 2011-03-14 00:51:00 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1335 | 69.42.13.93 | 2011-01-01 06:24:39 | Astound Broadband | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1336 | 69.47.55.184 | 2011-05-21 19:04:07 | WideOpenWest | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1337 | 69.57.206.77 | 2011-02-24 14:16:12 | CEDAR FALLS UTILITIES | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1338 | 69.61.153.234 | 2010-12-27 14:59:31 | Fuse Internet Access | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1339 | 69.62.200.137 | 2011-01-11 05:13:46 | SureWest Broadband | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1340 | 69.84.119.121 | 2011-03-16 18:19:32 | Atlantic Broadband | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1341 | 69.86.149.194 | 2011-02-12 15:48:42 | EarthLink | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1342 | 69.86.75.25 | 2011-02-06 02:48:22 | EarthLink | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1343 | 69.91.12.169 | 2011-03-15 15:11:34 | EarthLink | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1344 | 69.92.158.60 | 2010-12-21 06:21:06 | CABLE ONE | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1345 | 69.92.174.184 | 2011-03-07 00:35:15 | CABLE ONE | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1346 | 69.96.21.169 | 2011-03-15 19:24:56 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1347 | 70.100.118.188 | 2011-03-14 02:17:52 | Frontier Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1348 | 70.100.61.50 | 2011-03-02 04:39:16 | Frontier Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1349 | 70.104.136.213 | 2011-01-18 15:03:44 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1350 | 70.107.164.25 | 2011-04-28 00:58:08 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1351 | 70.110.29.190 | 2011-03-26 12:03:37 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1352 | 70.110.29.79 | 2011-03-01 06:23:17 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1353 | 70.133.69.113 | 2011-05-27 18:07:01 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1354 | 70.161.159.26 | 2011-02-28 23:30:08 | Cox Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1355 | 70.161.251.89 | 2011-01-23 17:28:08 | Cox Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1356 | 70.162.10.143 | 2011-06-01 23:28:10 | Cox Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1357 | 70.162.8.138 | 2011-06-01 07:04:22 | Cox Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1358 | 70.165.112.102 | 2011-05-10 13:00:07 | Cox Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1359 | 70.165.114.100 | 2011-05-21 18:48:22 | Cox Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1360 | 70.166.129.169 | 2011-03-24 15:36:10 | Cox Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1361 | 70.170.21.184 | 2011-01-23 00:48:30 | Cox Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1362 | 70.170.27.110 | 2011-02-11 12:30:16 | Cox Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1363 | 70.171.21.174 | 2011-04-24 23:39:57 | Cox Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1364 | 70.171.215.101 | 2011-01-06 19:13:49 | Cox Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1365 | 70.171.228.231 | 2011-01-19 18:15:19 | Cox Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1366 | 70.173.247.15 | 2011-03-22 21:52:47 | Cox Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1367 | 70.173.81.178 | 2011-01-06 05:39:06 | Cox Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1368 | 70.173.9.48 | 2011-02-19 17:51:18 | Cox Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1369 | 70.174.109.143 | 2011-01-07 17:12:24 | Cox Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1370 | 70.176.103.47 | 2011-05-31 23:25:09 | Cox Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1371 | 70.176.119.228 | 2011-05-20 19:38:45 | Cox Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1372 | 70.176.168.93 | 2011-05-04 09:52:10 | Cox Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1373 | 70.176.27.87 | 2011-04-01 02:46:57 | Cox Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 1374 | 70.176.64.4 | 2011-02-28 01:37:25 | Cox Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364386973111c9 |

| Doe | IP Address | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 1375 | 70.176.67.61 | 2011-04-03 04:00:08 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1376 | 70.178.113.211 | 2011-02-03 20:02:40 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1377 | 70.178.181.233 | 2011-03-28 21:49:53 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1378 | 70.178.20.116 | 2011-01-19 20:41:39 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1379 | 70.178.250.219 | 2011-04-15 20:04:51 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1380 | 70.178.91.174 | 2010-12-21 06:24:53 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1381 | 70.178.99.203 | 2010-12-29 19:36:06 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1382 | 70.179.134.127 | 2011-01-15 18:00:44 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1383 | 70.179.178.20 | 2011-04-12 13:24:43 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1384 | 70.179.179.91 | 2011-05-31 23:04:37 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1385 | 70.179.22.117 | 2011-01-22 03:47:35 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1386 | 70.179.23.13 | 2011-04-01 02:22:57 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1387 | 70.179.65.158 | 2011-01-10 04:19:06 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1388 | 70.180.214.197 | 2011-05-08 06:19:38 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1389 | 70.180.222.241 | 2010-12-04 00:59:45 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1390 | 70.180.228.27 | 2011-03-18 20:08:01 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1391 | 70.181.112.88 | 2011-04-14 03:29:49 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1392 | 70.181.127.11 | 2011-05-23 04:13:00 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1393 | 70.181.140.158 | 2011-05-07 01:05:01 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1394 | 70.181.204.245 | 2011-05-19 22:17:14 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1395 | 70.181.32.126 | 2011-05-09 05:24:14 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1396 | 70.184.173.204 | 2011-04-13 19:16:20 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1397 | 70.185.180.188 | 2011-01-12 21:30:57 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1398 | 70.185.209.178 | 2011-03-18 02:46:40 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1399 | 70.187.137.250 | 2011-02-23 23:24:21 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1400 | 70.188.121.180 | 2011-01-23 00:24:16 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1401 | 70.188.132.8 | 2011-01-10 20:38:04 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1402 | 70.188.185.199 | 2011-01-17 18:24:33 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1403 | 70.188.20.80 | 2011-04-20 00:59:40 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1404 | 70.188.7.178 | 2011-05-02 00:51:40 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1405 | 70.189.0.129 | 2011-02-18 23:35:56 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1406 | 70.190.132.144 | 2011-05-29 06:57:09 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1407 | 70.190.139.181 | 2011-06-01 04:36:40 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1408 | 70.190.161.77 | 2011-04-03 02:30:40 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1409 | 70.190.214.40 | 2011-01-13 03:07:57 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1410 | 70.190.32.43 | 2011-02-22 17:00:31 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1411 | 70.191.249.244 | 2011-04-02 05:52:25 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1412 | 70.237.14.40 | 2011-03-20 11:18:47 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1413 | 70.36.209.157 | 2011-03-27 00:26:22 | SONIC.NET | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1414 | 71.0.246.250 | 2011-05-04 05:07:24 | Embarq Corporation | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1415 | 71.10.119.247 | 2011-01-24 19:56:11 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1416 | 71.10.125.242 | 2011-03-29 13:24:32 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1417 | 71.10.73.98 | 2010-11-18 04:42:51 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1418 | 71.102.242.179 | 2010-12-29 09:58:33 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1419 | 71.104.21.21 | 2010-12-26 01:06:16 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |
| Doe 1420 | 71.106.243.122 | 2011-02-23 15:58:38 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643fd8d973f1c9 |

| | | | | |
|---|---|---|---|---|
| Doe 1421 | 71.108.46.116 | 2011-02-01 06:11:05 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1422 | 71.115.216.140 | 2010-10-03 21:39:32 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1423 | 71.116.38.210 | 2010-08-06 21:21:27 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1424 | 71.12.160.19 | 2011-04-11 18:27:04 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1425 | 71.12.94.193 | 2011-03-16 18:25:13 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1426 | 71.122.93.156 | 2011-02-10 20:55:27 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1427 | 71.123.133.76 | 2011-01-01 00:59:06 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1428 | 71.123.176.160 | 2011-03-02 20:00:32 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1429 | 71.123.225.120 | 2010-11-16 10:29:42 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1430 | 71.123.32.32 | 2011-02-11 18:24:58 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1431 | 71.125.63.211 | 2010-11-07 19:01:43 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1432 | 71.126.26.90 | 2010-10-16 01:14:44 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1433 | 71.13.166.241 | 2011-03-02 02:35:49 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1434 | 71.13.209.238 | 2011-05-21 16:21:16 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1435 | 71.136.230.181 | 2011-01-24 17:34:29 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1436 | 71.136.237.179 | 2011-01-23 18:23:51 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1437 | 71.136.241.188 | 2011-01-25 16:24:38 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1438 | 71.136.243.65 | 2011-01-21 13:14:53 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1439 | 71.136.244.66 | 2011-01-26 13:04:17 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1440 | 71.137.1.78 | 2011-01-28 20:39:05 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1441 | 71.14.95.87 | 2011-03-28 10:02:54 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1442 | 71.146.138.33 | 2011-03-13 17:51:56 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1443 | 71.15.45.121 | 2010-10-31 06:14:25 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1444 | 71.156.35.1 | 2011-04-06 09:26:51 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1445 | 71.160.198.14 | 2011-05-20 15:07:41 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1446 | 71.163.145.64 | 2011-04-15 04:56:04 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1447 | 71.163.7.101 | 2011-02-08 23:41:48 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1448 | 71.164.150.12 | 2011-04-18 15:25:33 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1449 | 71.164.171.158 | 2010-11-08 01:42:20 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1450 | 71.164.207.141 | 2011-04-12 23:52:47 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1451 | 71.164.27.11 | 2011-01-31 00:51:12 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1452 | 71.164.94.70 | 2011-02-15 11:18:44 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1453 | 71.165.189.176 | 2011-05-18 07:05:09 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1454 | 71.166.36.202 | 2010-12-28 18:23:42 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1455 | 71.166.45.73 | 2011-01-10 14:53:38 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1456 | 71.166.47.109 | 2011-04-09 14:24:19 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1457 | 71.167.132.47 | 2011-05-28 00:16:52 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1458 | 71.167.132.52 | 2011-03-22 00:13:31 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1459 | 71.167.142.162 | 2011-04-26 22:47:15 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1460 | 71.167.144.170 | 2011-04-29 15:49:04 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1461 | 71.167.26.138 | 2011-01-04 06:24:58 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1462 | 71.167.34.9 | 2011-02-25 01:11:47 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1463 | 71.168.217.2 | 2011-05-26 15:36:25 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1464 | 71.168.236.194 | 2011-04-03 20:55:48 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1465 | 71.168.241.114 | 2011-02-14 21:18:41 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1466 | 71.168.241.218 | 2011-02-12 10:58:30 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973111c9 |

| Doe 1467 | 71.168.242.127 | 2011-02-15 23:46:43 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1468 | 71.168.247.109 | 2011-02-27 23:05:10 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1469 | 71.170.154.221 | 2010-12-30 22:11:34 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1470 | 71.170.224.42 | 2010-06-14 10:38:21 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1471 | 71.170.225.27 | 2011-01-16 07:58:43 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1472 | 71.171.117.170 | 2010-11-21 10:26:32 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1473 | 71.171.89.163 | 2011-02-09 22:40:15 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1474 | 71.172.35.140 | 2011-05-17 00:53:20 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1475 | 71.172.50.166 | 2011-01-23 17:01:48 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1476 | 71.173.57.101 | 2011-05-25 10:53:46 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1477 | 71.174.234.80 | 2011-05-21 11:41:47 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1478 | 71.175.5.127 | 2011-03-02 04:09:37 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1479 | 71.175.61.52 | 2011-02-19 18:25:06 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1480 | 71.175.63.173 | 2011-05-31 00:59:57 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1481 | 71.177.137.12 | 2011-01-15 18:16:24 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1482 | 71.177.44.26 | 2011-04-03 00:57:43 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1483 | 71.178.186.183 | 2011-06-01 02:22:25 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1484 | 71.178.189.69 | 2011-04-05 23:51:21 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1485 | 71.178.192.32 | 2011-02-07 03:29:42 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1486 | 71.179.106.205 | 2011-02-20 18:43:41 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1487 | 71.179.173.199 | 2011-02-22 23:47:48 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1488 | 71.179.7.172 | 2011-04-17 15:00:44 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1489 | 71.180.103.18 | 2011-01-01 18:17:03 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1490 | 71.180.113.114 | 2011-05-03 21:29:20 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1491 | 71.180.118.98 | 2011-02-24 06:24:25 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1492 | 71.180.123.138 | 2011-02-25 06:24:19 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1493 | 71.180.129.247 | 2011-05-29 12:17:20 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1494 | 71.180.191.183 | 2011-02-19 15:27:10 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1495 | 71.180.90.32 | 2010-12-21 19:35:57 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1496 | 71.182.155.99 | 2011-04-04 18:07:28 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1497 | 71.182.178.232 | 2011-01-12 06:25:11 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1498 | 71.183.62.19 | 2011-01-09 00:22:08 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1499 | 71.185.169.11 | 2011-03-11 00:59:44 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1500 | 71.185.211.232 | 2011-03-01 20:34:14 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1501 | 71.185.237.184 | 2011-05-09 08:42 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1502 | 71.185.242.137 | 2011-01-02 00:57:15 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1503 | 71.185.243.144 | 2011-02-13 00:58:55 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1504 | 71.186.230.130 | 2011-02-03 08:59:03 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1505 | 71.187.158.176 | 2011-05-23 10:00:30 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1506 | 71.187.195.143 | 2011-02-11 23:43:41 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1507 | 71.187.40.97 | 2011-02-17 00:58:53 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1508 | 71.187.59.5 | 2011-03-05 19:04:51 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1509 | 71.188.186.154 | 2010-12-24 16:56:10 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1510 | 71.188.56.158 | 2011-04-26 20:47:43 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1511 | 71.188.61.117 | 2011-05-07 15:08:32 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |
| Doe 1512 | 71.189.45.200 | 2011-01-14 16:59:45 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643b8d973l1c9 |

| Doe | IP | Timestamp | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 1513 | 71.191.192.73 | 2010-12-20 15:48:39 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1514 | 71.191.38.83 | 2011-01-17 01:08:21 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1515 | 71.193.31.32 | 2011-01-23 06:24:58 | Comcast Cable | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1516 | 71.195.114.6 | 2011-03-28 00:48:55 | Comcast Cable | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1517 | 71.195.164.142 | 2011-01-10 05:03:44 | Comcast Cable | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1518 | 71.197.112.158 | 2010-12-04 06:25:03 | Comcast Cable | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1519 | 71.197.72.160 | 2011-04-22 11:56:21 | Comcast Cable | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1520 | 71.198.103.130 | 2011-04-26 04:11:19 | Comcast Cable | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1521 | 71.198.200.145 | 2011-05-03 23:04:58 | Comcast Cable | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1522 | 71.198.200.75 | 2011-04-17 14:01:18 | Comcast Cable | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1523 | 71.198.202.12 | 2011-05-28 20:14:38 | Comcast Cable | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1524 | 71.198.204.154 | 2011-05-12 02:06:23 | Comcast Cable | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1525 | 71.198.208.87 | 2011-02-21 01:12:23 | Comcast Cable | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1526 | 71.198.231.245 | 2011-02-12 19:19:39 | Comcast Cable | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1527 | 71.20.140.190 | 2011-05-30 15:56:59 | Clearwire Corporation | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1528 | 71.202.176.19 | 2011-06-02 00:08:49 | Comcast Cable | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1529 | 71.202.217.84 | 2011-01-30 14:37:02 | Comcast Cable | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1530 | 71.202.37.86 | 2011-01-04 17:01:01 | Comcast Cable | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1531 | 71.202.44.144 | 2011-03-31 03:46:54 | Comcast Cable | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1532 | 71.204.133.83 | 2010-12-24 15:39:17 | Comcast Cable | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1533 | 71.204.134.126 | 2011-04-11 01:16:02 | Comcast Cable | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1534 | 71.204.134.196 | 2011-01-24 00:35:11 | Comcast Cable | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1535 | 71.208.179.49 | 2011-03-15 18:24:14 | Qwest Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1536 | 71.208.51.48 | 2011-01-03 00:59:57 | Qwest Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1537 | 71.209.10.14 | 2011-05-06 00:19:36 | Qwest Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1538 | 71.21.136.104 | 2011-01-18 10:55:07 | Clearwire Corporation | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1539 | 71.21.236.168 | 2011-05-20 15:46:38 | Clearwire Corporation | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1540 | 71.213.66.164 | 2010-12-06 16:36:32 | Qwest Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1541 | 71.213.68.63 | 2011-05-10 00:03:55 | Qwest Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1543 | 71.214.244.153 | 2011-02-05 02:07:18 | Qwest Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1543 | 71.214.50.19 | 2011-02-03 20:34:57 | Qwest Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1544 | 71.214.57.125 | 2011-01-10 23:38:45 | Qwest Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1545 | 71.22.136.115 | 2011-03-15 10:25:03 | Clearwire Corporation | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1546 | 71.22.156.71 | 2011-03-26 22:50:09 | Clearwire Corporation | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1547 | 71.22.176.145 | 2011-03-20 07:19:24 | Clearwire Corporation | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1548 | 71.221.43.49 | 2010-12-25 13:55:42 | Qwest Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1549 | 71.23.156.181 | 2011-01-20 18:25:10 | Clearwire Corporation | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1550 | 71.23.162.120 | 2011-01-01 06:24:40 | Clearwire Corporation | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1551 | 71.241.250.66 | 2011-04-24 12:43:32 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1552 | 71.243.250.189 | 2011-04-30 18:14:02 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1553 | 71.244.107.159 | 2010-12-04 15:44:18 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1554 | 71.244.29.146 | 2011-05-02 12:05:03 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1555 | 71.245.180.196 | 2011-03-16 18:19:31 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1556 | 71.246.17.187 | 2010-12-17 04:48:43 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1557 | 71.246.224.159 | 2011-04-05 03:39:58 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |
| Doe 1558 | 71.246.37.66 | 2011-01-12 18:56:50 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e364a8d9731c9 |

| Doe 1559 | 71.251.104.154 | 2011-05-08 00:19:36 | Verizon Internet Services | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1560 | 71.251.104.210 | 2011-03-04 11:20:04 | Verizon Internet Services | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1561 | 71.251.206.110 | 2011-04-10 11:16:28 | Verizon Internet Services | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1562 | 71.251.210.91 | 2011-05-17 22:11:00 | Verizon Internet Services | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1563 | 71.252.136.57 | 2011-01-11 20:56:01 | Verizon Internet Services | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1564 | 71.252.145.208 | 2010-12-31 13:57:43 | Verizon Internet Services | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1565 | 71.252.232.196 | 2011-01-14 00:59:59 | Verizon Internet Services | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1566 | 71.252.235.184 | 2010-12-08 23:10:39 | Verizon Internet Services | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1567 | 71.252.248.217 | 2011-01-27 16:51:57 | Verizon Internet Services | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1568 | 71.252.252.104 | 2011-03-29 01:24:02 | Verizon Internet Services | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1569 | 71.254.178.135 | 2010-10-10 01:38:11 | Verizon Internet Services | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1570 | 71.254.187.94 | 2011-01-11 06:24:14 | Verizon Internet Services | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1571 | 71.255.37.163 | 2011-03-09 12:13:14 | Verizon Internet Services | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1572 | 71.31.213.109 | 2010-09-28 09:09:48 | Windstream Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1573 | 71.31.235.83 | 2010-12-12 21:05:37 | Windstream Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1574 | 71.31.33.106 | 2011-02-28 18:18:31 | Windstream Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1575 | 71.33.107.43 | 2011-01-25 17:11:09 | Qwest Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1576 | 71.34.117.134 | 2011-02-06 22:37:53 | Qwest Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1577 | 71.35.136.38 | 2011-03-06 00:59:42 | Qwest Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1578 | 71.35.183.204 | 2011-02-19 00:52:06 | Qwest Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1579 | 71.35.56.154 | 2011-05-18 00:56:32 | Qwest Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1580 | 71.37.130.56 | 2011-04-03 08:34:43 | Qwest Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1581 | 71.50.232.143 | 2011-04-11 05:24:52 | Qwest Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1582 | 71.51.127.131 | 2011-01-29 16:45:33 | Embarq Corporation | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1583 | 71.51.248.230 | 2011-03-11 03:21:38 | Embarq Corporation | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1584 | 71.52.209.206 | 2011-03-04 18:24:40 | Embarq Corporation | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1585 | 71.54.159.24 | 2011-05-21 12:06:47 | Embarq Corporation | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1586 | 71.55.195.75 | 2011-02-06 21:47:19 | Embarq Corporation | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1587 | 71.8.58.230 | 2011-04-08 20:40:20 | Charter Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1588 | 71.80.177.167 | 2011-03-08 01:39:54 | Charter Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1589 | 71.80.182.193 | 2010-12-10 12:18:24:56 | Charter Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1590 | 71.80.192.111 | 2011-01-28 14:01:27 | Charter Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1591 | 71.80.41.93 | 2011-03-16 21:15:22 | Charter Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1592 | 71.82.129.221 | 2011-02-01 00:00:50 | Charter Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1593 | 71.84.12.107 | 2011-02-05 23:38:34 | Charter Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1594 | 71.84.122.70 | 2010-11-28 23:34:37 | Charter Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1595 | 71.84.164.135 | 2011-04-10 00:57:17 | Charter Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1596 | 71.86.85.155 | 2011-04-01 08:19:11 | Charter Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1597 | 71.86.99.79 | 2010-12-21 19:36:03 | Charter Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1598 | 71.87.233.109 | 2011-03-20 21:06:19 | Charter Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1599 | 71.87.68.13 | 2011-01-07 02:20:19 | Charter Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1600 | 71.88.189.140 | 2011-02-21 06:18:32 | Charter Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1601 | 71.89.81.10 | 2011-04-19 02:29:01 | Charter Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1602 | 71.89.93.177 | 2010-12-29 01:38:54 | Charter Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1603 | 71.89.94.234 | 2011-05-06 18:59:20 | Charter Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1604 | 71.90.104.70 | 2010-11-17 08:54:19 | Charter Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e3643849731c9 |

| Doe 1605 | 71.90.114.154 | 2011-04-30 07:42:16 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
|---|---|---|---|---|
| Doe 1606 | 71.91.222.204 | 2011-04-16 22:24:48 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1607 | 71.93.121.179 | 2011-02-19 18:25:00 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1608 | 71.93.174.132 | 2011-05-23 00:59:50 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1609 | 71.93.210.243 | 2010-08-10 20:45:52 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1610 | 71.94.163.19 | 2011-04-11 02:48:23 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1611 | 71.94.250.206 | 2011-03-01 11:44:03 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1612 | 71.94.90.238 | 2011-05-22 11:40:44 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1613 | 71.95.14.232 | 2011-03-02 19:53:25 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1614 | 71.95.231.79 | 2011-02-24 00:59:20 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1615 | 71.96.149.169 | 2011-04-09 19:25:01 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1616 | 71.96.61.129 | 2011-01-12 06:25:16 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1617 | 71.97.79.64 | 2011-03-23 23:52:02 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1618 | 71.97.83.240 | 2011-01-29 00:58:52 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1619 | 72.129.47.234 | 2011-05-10 03:58:58 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1620 | 72.129.72.149 | 2010-12-20 03:43:09 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1621 | 72.130.188.216 | 2011-05-05 15:23:52 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1622 | 72.130.46.192 | 2011-05-31 08:06:23 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1623 | 72.134.32.67 | 2011-04-05 21:08:30 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1624 | 72.134.58.171 | 2011-01-30 17:16:36 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1625 | 72.134.58.25 | 2011-03-16 17:58:16 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1626 | 72.134.60.198 | 2011-03-23 14:11:18 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1627 | 72.14.113.58 | 2011-04-13 13:23:05 | ISP Alliance | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1628 | 72.15.113.247 | 2011-04-03 00:20:53 | Newnan Utilities | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1629 | 72.160.131.107 | 2011-02-26 00:58:33 | CenturyTel Internet Holdings | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1630 | 72.161.5.231 | 2011-05-10 10:54:08 | CenturyTel Internet Holdings | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1631 | 72.165.28.52 | 2011-02-21 11:00:01 | Qwest Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1632 | 72.174.22.175 | 2011-01-07 18:07:35 | Bresnan Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1633 | 72.192.113.49 | 2010-12-05 16:52:48 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1634 | 72.192.121.45 | 2011-05-04 00:16:07 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1635 | 72.193.147.72 | 2011-03-07 18:33:28 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1636 | 72.193.167.98 | 2011-03-15 06:24:34 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1637 | 72.193.212.32 | 2011-03-26 10:19:43 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1638 | 72.196.134.235 | 2011-05-15 15:16:47 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1639 | 72.196.156.127 | 2011-04-03 16:22:05 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1640 | 72.196.228.12 | 2011-05-09 03:04:33 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1641 | 72.197.183.74 | 2011-03-11 18:21:55 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1642 | 72.197.218.238 | 2011-04-03 01:52:59 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1643 | 72.198.219.114 | 2011-01-16 22:10:29 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1644 | 72.198.31.104 | 2011-01-24 19:18:10 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1645 | 72.199.177.109 | 2011-05-26 00:59:54 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1646 | 72.199.6.12 | 2011-02-14 02:41:26 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1647 | 72.200.192.31 | 2011-02-15 00:04:18 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1648 | 72.200.54.183 | 2011-05-15 07:05:11 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1649 | 72.200.65.184 | 2011-05-17 20:15:38 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1650 | 72.200.94.26 | 2011-03-09 05:14:24 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |

| Doe | IP | Date/Time | ISP | Protocol/Hash |
|---|---|---|---|---|
| Doe 1651 | 72.200.99.241 | 2011-05-17 02:25:13 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1652 | 72.201.105.40 | 2011-04-25 02:20:45 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1653 | 72.201.147.254 | 2011-01-04 10:54:46 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1654 | 72.201.155.190 | 2011-04-28 16:16:23 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1655 | 72.201.26.194 | 2011-03-02 00:59:15 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1656 | 72.201.50.169 | 2011-05-21 22:38:30 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1657 | 72.201.98.41 | 2011-02-22 21:40:38 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1658 | 72.203.159.182 | 2011-03-30 19:22:27 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1659 | 72.204.200.80 | 2011-02-28 00:58:38 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1660 | 72.204.251.86 | 2011-03-04 11:37:45 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1661 | 72.204.27.244 | 2011-03-31 05:14:42 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1662 | 72.206.100.174 | 2011-03-07 14:13:48 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1663 | 72.206.103.116 | 2010-12-17 10:35:32 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1664 | 72.207.117.124 | 2010-12-19 18:24:18 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1665 | 72.207.228.138 | 2011-03-10 22:53:48 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1666 | 72.207.43.223 | 2011-02-02 07:40:44 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1667 | 72.207.46.149 | 2011-01-09 22:54:15 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1668 | 72.207.87.113 | 2011-02-16 22:17:28 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1669 | 72.208.1.127 | 2010-12-27 14:12:04 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1670 | 72.208.116.129 | 2011-03-23 00:59:17 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1671 | 72.208.153.3 | 2011-03-24 05:28:41 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1672 | 72.208.157.157 | 2011-01-20 09:46:29 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1673 | 72.208.54.244 | 2011-03-16 06:24:46 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1674 | 72.209.49.47 | 2011-04-25 21:27:18 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1675 | 72.209.51.187 | 2011-04-19 21:51:21 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1676 | 72.213.172.96 | 2011-01-16 21:47:20 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1677 | 72.213.20.78 | 2011-02-13 18:29:00 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1678 | 72.213.3.149 | 2011-03-04 22:16:03 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1679 | 72.216.11.83 | 2010-12-27 15:01:22 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1680 | 72.218.152.249 | 2011-02-21 06:05:43 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1681 | 72.218.41.137 | 2011-05-31 00:57:01 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1682 | 72.219.142.77 | 2010-12-09 06:25:17 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1683 | 72.220.233.111 | 2011-05-06 12:03:04 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1684 | 72.221.124.203 | 2011-04-17 00:56:59 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1685 | 72.221.127.25 | 2011-02-02 12:53:26 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1686 | 72.222.191.207 | 2011-04-25 01:13:36 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1687 | 72.223.60.114 | 2011-04-05 00:59:54 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1688 | 72.23.148.155 | 2011-05-16 17:38:12 | Armstrong Cable Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1689 | 72.23.216.158 | 2011-04-14 12:30:05 | Armstrong Cable Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1690 | 72.234.140.67 | 2011-02-10 02:49:51 | Hawaiian Telcom Services Company | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1691 | 72.234.243.95 | 2011-01-28 19:55:05 | Hawaiian Telcom Services Company | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1692 | 72.24.62.24 | 2011-04-03 22:10:32 | CABLE ONE | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1693 | 72.24.87.1 | 2011-02-21 23:50:48 | CABLE ONE | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1694 | 72.240.129.217 | 2011-04-22 13:04:43 | Buckeye Cablevision | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1695 | 72.240.139.140 | 2010-12-31 00:59:29 | Buckeye Cablevision | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |
| Doe 1696 | 72.240.64.152 | 2011-01-19 15:38:11 | Buckeye Cablevision | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731 1c9 |

| | | | | |
|---|---|---|---|---|
| Doe 1697 | 72.241.214.2 | 2011-04-04 22:33:46 | Buckeye Cablevision | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1698 | 72.241.235.91 | 2011-04-20 00:46:07 | Buckeye Cablevision | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1699 | 72.242.38.206 | 2011-05-14 05:36:45 | ITC Deltacom | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1700 | 72.25.44.157 | 2011-01-10 23:56:33 | Windstream Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1701 | 72.28.156.122 | 2011-04-30 14:50:08 | Atlantic Broadband | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1702 | 72.45.37.226 | 2011-03-30 00:36:34 | Atlantic Broadband | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1703 | 72.47.113.164 | 2011-04-15 04:19:46 | Cebridge Connections | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1704 | 72.47.29.36 | 2011-05-12 00:12:33 | Cebridge Connections | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1705 | 72.49.223.133 | 2011-02-06 06:24:09 | Fuse Internet Access | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1706 | 72.51.144.44 | 2011-03-01 13:44:33 | New Wave Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1707 | 72.61.192.156 | 2011-03-29 01:23:55 | Sprint PCS | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1708 | 72.64.196.39 | 2011-02-28 13:10:15 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1709 | 72.64.232.87 | 2011-03-29 22:42:04 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1710 | 72.64.69.69 | 2011-03-24 06:11:10 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1711 | 72.66.101.33 | 2010-12-31 23:15:56 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1712 | 72.67.88.95 | 2011-02-21 15:36:32 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1713 | 72.69.69.40 | 2011-02-17 21:55:10 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1714 | 72.70.58.236 | 2011-04-03 23:04:54 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1715 | 72.70.61.61 | 2010-08-14 05:03:29 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1716 | 72.71.102.197 | 2011-01-04 20:18:26 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1717 | 72.71.103.105 | 2011-01-31 06:00:09 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1718 | 72.71.105.246 | 2011-01-28 05:51:31 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1719 | 72.71.110.247 | 2011-02-01 14:41:28 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1720 | 72.71.112.242 | 2011-01-06 06:14:31 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1721 | 72.71.114.62 | 2011-01-24 18:24:32 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1722 | 72.71.98.19 | 2011-01-31 00:00:47 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1723 | 72.77.220.194 | 2011-01-17 18:24:42 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1724 | 72.871.146 | 2011-04-30 00:02:31 | MSTAR.net LLC | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1725 | 72.83.157.147 | 2011-03-20 20:53:59 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1726 | 72.83.157.187 | 2011-05-01 16:50:01 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1727 | 72.83.244.73 | 2011-04-13 08:22:01 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1728 | 72.83.249.210 | 2011-04-20 12:46:47 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1729 | 72.84.95.122 | 2011-03-06 00:59:41 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1730 | 72.84.98.60 | 2011-04-09 00:59:07 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1731 | 72.86.95.127 | 2011-01-24 13:14:43 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1732 | 72.86.99.216 | 2011-02-18 17:07:41 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1733 | 72.87.177.77 | 2011-04-28 06:13:23 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1734 | 72.88.90.61 | 2011-03-14 06:19:02 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1735 | 72.89.189.153 | 2011-04-29 05:06:40 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1736 | 72.89.230.186 | 2011-05-30 19:05:08 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1737 | 72.89.98.89 | 2011-02-18 00:59:18 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1738 | 72.91.15.234 | 2011-03-04 08:31:50 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1739 | 72.91.217.209 | 2011-01-06 00:45:51 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1740 | 72.91.3.107 | 2011-02-26 02:51:21 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1741 | 72.92.84.66 | 2011-02-14 17:57:31 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 1742 | 72.94.178.180 | 2011-05-24 07:54:30 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |

| Doe 1743 | 72.94.47.66 | 2011-06-01 05:00:48 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
|---|---|---|---|---|
| Doe 1744 | 74.100.100.90 | 2011-01-31 21:54:24 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1745 | 74.100.102.159 | 2010-11-28 01:24:34 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1746 | 74.100.104.224 | 2010-12-27 12:24:58 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1747 | 74.100.134.87 | 2011-04-30 03:57:07 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1748 | 74.100.145.65 | 2011-02-27 19:53:59 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1749 | 74.100.165.176 | 2011-02-11 23:30:28 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1750 | 74.100.178.26 | 2011-05-06 07:04:45 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1751 | 74.100.203.86 | 2011-06-01 19:05:19 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1752 | 74.100.211.18 | 2011-05-27 18:35:37 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1753 | 74.100.28.2 | 2011-02-09 02:02:21 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1754 | 74.100.28.67 | 2011-04-16 21:20:30 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1755 | 74.100.29.88 | 2012-02-03 19:40:54 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1756 | 74.100.51.6 | 2011-03-09 19:13:57 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1757 | 74.101.166.141 | 2011-02-20 10:48:44 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1758 | 74.101.174.48 | 2011-03-06 14:32:27 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1759 | 74.101.190.222 | 2011-04-22 09:03:29 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1760 | 74.101.216.241 | 2011-03-14 22:04:56 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1761 | 74.101.252.175 | 2011-06-01 06:59:34 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1762 | 74.101.58.197 | 2011-01-08 18:22:27 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1763 | 74.101.95.164 | 2011-04-24 18:00:25 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1764 | 74.102.188.252 | 2010-09-26 10:58:42 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1765 | 74.102.30.64 | 2011-04-16 10:06:12 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1766 | 74.103.186.87 | 2011-05-11 02:17:54 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1767 | 74.105.135.118 | 2011-03-15 13:14:57 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1768 | 74.105.213.139 | 2011-04-25 03:22:09 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1769 | 74.105.218.71 | 2011-03-20 16:41:27 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1770 | 74.105.46.132 | 2011-05-21 23:29:41 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1771 | 74.105.82.202 | 2011-02-20 21:45:10 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1772 | 74.106.201.180 | 2011-01-17 10:47:43 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1773 | 74.106.206.205 | 2010-10-24 11:41:51 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1774 | 74.106.87.176 | 2011-03-18 21:41:29 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1775 | 74.107.71.136 | 2011-04-12 20:39:48 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1776 | 74.108.113.81 | 2011-04-26 00:04:36 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1777 | 74.108.146.170 | 2011-04-14 19:24:17 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1778 | 74.108.19.119 | 2011-05-11 20:53:22 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1779 | 74.108.45.88 | 2010-12-29 23:22:16 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1780 | 74.108.55.129 | 2012-02-17 23:27:50 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1781 | 74.108.95.107 | 2011-04-07 10:41:08 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1782 | 74.109.236.128 | 2012-02-11 09:40:45 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1783 | 74.110.121.195 | 2011-05-23 18:07:12 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1784 | 74.110.200.119 | 2010-10-29 01:24:12 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1785 | 74.110.55.121 | 2011-05-05 00:23:42 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1786 | 74.111.109.126 | 2011-05-13 18:19:58 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1787 | 74.111.170.7 | 2011-01-12 18:19:28 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1788 | 74.111.33.80 | 2011-05-21 09:40:34 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973111c9 |

| Doe 1789 | 74.111.97.21 | 2011-04-08 23:52:06 | Verizon Internet Services | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
|---|---|---|---|---|
| Doe 1790 | 74.126.228.200 | 2011-01-02 16:12:16 | CHAMPION BROADBAND CALIFORNIA, LLC | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1791 | 74.128.121.136 | 2011-05-25 07:03:42 | Insight Communications Company | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1792 | 74.128.166.201 | 2011-05-23 18:59:56 | Insight Communications Company | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1793 | 74.128.167.180 | 2011-01-06 22:05:11 | Insight Communications Company | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1794 | 74.128.240.253 | 2011-04-13 19:15:55 | Insight Communications Company | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1795 | 74.129.138.92 | 2011-03-23 06:24:46 | Insight Communications Company | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1796 | 74.129.62.155 | 2011-03-25 04:46:33 | Insight Communications Company | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1797 | 74.130.182.175 | 2011-02-21 10:07:36 | Insight Communications Company | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1798 | 74.130.82.46 | 2011-02-05 18:46:04 | Insight Communications Company | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1799 | 74.131.12.182 | 2010-10-23 00:04:50 | Insight Communications Company | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1800 | 74.131.16.241 | 2010-12-20 09:23:43 | Insight Communications Company | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1801 | 74.132.39.40 | 2011-01-19 21:00:17 | Insight Communications Company | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1802 | 74.132.88.214 | 2011-04-01 08:42:24 | Insight Communications Company | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1803 | 74.133.69.110 | 2011-03-28 14:35:34 | Insight Communications Company | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1804 | 74.134.16.58 | 2011-04-04 15:52:04 | Insight Communications Company | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1805 | 74.136.13.103 | 2011-01-12 14:57:18 | Insight Communications Company | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1806 | 74.136.250.228 | 2011-03-21 23:38:27 | Insight Communications Company | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1807 | 74.136.3.127 | 2011-05-25 21:03:44 | Insight Communications Company | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1808 | 74.136.32.200 | 2011-01-13 06:24:45 | Insight Communications Company | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1809 | 74.136.32.210 | 2011-01-13 00:59:56 | Insight Communications Company | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1810 | 74.136.48.205 | 2011-01-12 18:24:02 | Insight Communications Company | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1811 | 74.137.200.52 | 2011-03-01 20:14:37 | Insight Communications Company | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1812 | 74.138.129.121 | 2011-01-21 20:40:40 | Insight Communications Company | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1813 | 74.138.133.164 | 2010-02-26 00:00:27 | Insight Communications Company | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1814 | 74.138.134.92 | 2011-02-22 11:55:51 | Insight Communications Company | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1815 | 74.138.215.167 | 2010-12-25 13:56:08 | Insight Communications Company | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1816 | 74.141.193.150 | 2011-01-17 02:59:19 | Insight Communications Company | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1817 | 74.141.39.24 | 2010-10-22 12:15:17 | Insight Communications Company | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1818 | 74.142.197.46 | 2011-04-04 14:15:56 | Insight Communications Company | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1819 | 74.192.228.130 | 2011-02-07 19:20:23 | Suddenlink Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1820 | 74.192.237.252 | 2011-02-07 19:31:50 | Suddenlink Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1821 | 74.192.238.197 | 2011-04-22 12:04:55 | Suddenlink Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1822 | 74.192.84.46 | 2011-05-30 13:30:18 | Suddenlink Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1823 | 74.193.107.231 | 2011-02-23 19:30:09 | Suddenlink Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1824 | 74.193.202.110 | 2011-01-30 17:49:58 | Suddenlink Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1825 | 74.193.207.77 | 2011-03-12 00:59:58 | Suddenlink Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1826 | 74.193.235.94 | 2010-12-30 00:54:02 | Suddenlink Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1827 | 74.194.8.87 | 2011-05-03 02:18:28 | Suddenlink Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1828 | 74.195.110.37 | 2011-05-29 06:19:59 | Suddenlink Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1829 | 74.195.126.6 | 2011-01-10 20:13:17 | Suddenlink Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1830 | 74.195.181.25 | 2011-05-31 22:26:51 | Suddenlink Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1831 | 74.196.205.221 | 2010-12-18 12:51:43 | Suddenlink Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1832 | 74.196.40.243 | 2010-12-28 16:34:01 | Suddenlink Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1833 | 74.196.58.206 | 2010-12-21 11:16:28 | Suddenlink Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |
| Doe 1834 | 74.197.120.102 | 2011-02-01 00:55:28 | Suddenlink Communications | BitTorrent / a96f6aa2cbd17bc4b4eddd1d07e36438d973111c9 |

| Doe 1835 | 74.197.176.53 | 2011-01-31 10:30:31 | Suddenlink Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1836 | 74.197.66.80 | 2011-02-19 15:00:17 | Suddenlink Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1837 | 74.199.97.13 | 2011-05-07 19:04:56 | WideOpenWest | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1838 | 74.207.143.119 | 2011-02-19 18:03:13 | SRT Telecom | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1839 | 74.211.45.86 | 2011-04-29 23:36:49 | Baja Broadband | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1840 | 74.211.48.246 | 2011-03-10 14:38:23 | Baja Broadband | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1841 | 74.211.48.51 | 2011-01-29 12:08:12 | Baja Broadband | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1842 | 74.214.179.113 | 2011-04-20 19:50:20 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1843 | 74.214.179.132 | 2011-05-03 01:37:34 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1844 | 74.214.179.139 | 2011-04-28 01:44:45 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1845 | 74.214.179.150 | 2011-05-31 11:04:18 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1846 | 74.214.179.158 | 2011-04-25 13:47:32 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1847 | 74.214.179.16 | 2011-06-01 19:58:44 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1848 | 74.214.179.184 | 2011-05-31 00:09:35 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1849 | 74.214.179.19 | 2011-05-02 16:28:26 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1850 | 74.214.179.202 | 2011-04-28 02:52:39 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1851 | 74.214.179.213 | 2011-05-10 22:10:08 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1852 | 74.214.179.219 | 2011-05-12 09:04:39 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1853 | 74.214.179.239 | 2011-04-11 05:08:07 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1854 | 74.214.179.242 | 2011-05-12 04:19:43 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1855 | 74.214.179.244 | 2011-04-27 21:47:05 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1856 | 74.214.179.245 | 2011-05-31 07:40:56 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1857 | 74.214.179.45 | 2011-05-12 11:04:20 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1858 | 74.214.179.97 | 2011-04-25 18:07:15 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1859 | 74.214.242.182 | 2011-05-29 02:22:56 | Emery Telcom | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1860 | 74.222.254.2 | 2011-01-04 07:15:39 | Everest Connections, LLC | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1861 | 74.33.43.184 | 2011-05-09 12:00:16 | Frontier Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1862 | 74.33.76.108 | 2011-03-16 00:38:10 | Frontier Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1863 | 74.39.74.178 | 2011-05-14 23:50:48 | Frontier Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1864 | 74.42.125.96 | 2011-03-31 21:22:51 | Frontier Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1865 | 74.45.16.184 | 2011-03-10 09:59:00 | Frontier Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1866 | 74.46.192.45 | 2011-03-24 07:21:57 | Frontier Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1867 | 74.46.233.189 | 2011-03-11 18:24:59 | Frontier Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1868 | 74.46.253.108 | 2011-05-05 03:05:27:47 | Frontier Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1869 | 74.5.224.107 | 2011-01-22 06:15:20 | Embarq Corporation | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1870 | 74.60.50.33 | 2011-01-09 15:55:11 | Clearwire Corporation | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1871 | 74.61.189.207 | 2011-02-20 00:59:23 | Clearwire Corporation | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1872 | 74.88.242.220 | 2011-01-03 17:24:36 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1873 | 74.88.37.100 | 2011-05-19 05:01:57 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1874 | 74.89.68.206 | 2011-04-01 22:48:34 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1875 | 74.89.95.5 | 2011-03-19 04:16:10 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1876 | 74.90.135.143 | 2011-04-27 00:36:25 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1877 | 74.90.165.83 | 2011-05-05 23:18:58 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1878 | 74.90.229.163 | 2011-03-02 00:54:44 | Optimum Online | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1879 | 74.96.165.219 | 2011-01-14 21:07:35 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |
| Doe 1880 | 74.96.76.11 | 2010-08-13 07:22:29 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643&d973119 |

| | | | | |
|---|---|---|---|---|
| Doe 1881 | 74.97.178.12 | 2011-03-09 00:59:46 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1882 | 74.97.191.249 | 2011-02-08 11:00:13 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1883 | 74.98.196.226 | 2011-01-16 11:50:14 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1884 | 74.98.65.233 | 2010-12-05 23:40:40 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1885 | 74.98.84.59 | 2010-10-27 17:22:22 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1886 | 74.99.161.241 | 2011-02-23 01:16:12 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1887 | 75.101.94.6 | 2010-12-07 06:24:43 | SONIC.NET | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1888 | 75.109.130.66 | 2011-04-04 20:39:47 | Suddenlink Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1889 | 75.109.144.68 | 2011-01-30 02:32:23 | Suddenlink Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1890 | 75.11.171.17 | 2011-05-23 10:14:37 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1891 | 75.110.112.131 | 2011-02-21 16:13:26 | Suddenlink Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1892 | 75.110.116.132 | 2011-05-01 23:35:23 | Suddenlink Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1893 | 75.110.123.138 | 2011-04-09 00:52:33 | Suddenlink Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1894 | 75.110.173.98 | 2011-05-24 00:59:56 | Suddenlink Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1895 | 75.110.201.126 | 2011-02-20 00:58:47 | Suddenlink Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1896 | 75.111.197.246 | 2011-02-02 20:07:03 | Suddenlink Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1897 | 75.111.217.31 | 2010-12-31 18:18:59 | Suddenlink Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1898 | 75.111.55.208 | 2011-04-12 02:35:23 | Suddenlink Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1899 | 75.118.153.78 | 2011-05-12 00:12:33 | WideOpenWest | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1900 | 75.118.226.217 | 2011-05-27 19:03:45 | WideOpenWest | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1901 | 75.118.246.206 | 2011-01-24 14:00:47 | WideOpenWest | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1902 | 75.118.35.246 | 2011-03-22 07:25:19 | WideOpenWest | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1903 | 75.118.58.95 | 2011-05-03 06:08:45 | WideOpenWest | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1904 | 75.12.117.238 | 2011-05-30 22:07:48 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1905 | 75.129.243.92 | 2011-05-29 22:52:04 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1906 | 75.130.101.163 | 2010-07-30 15:33:35 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1907 | 75.130.107.88 | 2011-03-04 11:40:51 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1908 | 75.131.143.46 | 2011-05-13 11:37:04 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1909 | 75.131.209.112 | 2011-04-18 16:23:20 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1910 | 75.131.210.183 | 2011-04-04 20:17:29 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1911 | 75.13.44.97 | 2011-01-16 01:14:25 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1912 | 75.132.134.116 | 2011-01-23 21:43:46 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1913 | 75.132.178.198 | 2011-02-13 13:02:10 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1914 | 75.132.189.232 | 2011-01-29 23:18:10 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1915 | 75.132.21.120 | 2013-03-19 00:49:42 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1916 | 75.134.16.9 | 2011-02-02 12:53:05 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1917 | 75.134.181.101 | 2011-05-23 15:05:36 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1918 | 75.134.220.140 | 2011-02-26 01:30:24 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1919 | 75.134.89.143 | 2010-12-18 17:14:09 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1920 | 75.135.33.135 | 2011-01-17 20:21:46 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1921 | 75.135.46.246 | 2011-03-21 14:53:27 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1922 | 75.138.109.200 | 2011-03-15 00:32:29 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1923 | 75.138.127.54 | 2011-03-13 23:10:11 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1924 | 75.138.226.88 | 2011-02-11 19:54:28 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1925 | 75.138.86.97 | 2011-01-17 23:25:45 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |
| Doe 1926 | 75.139.129.130 | 2011-04-19 03:29:41 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643849731109 |

| Doe | IP Address | Date/Time | ISP | Hash |
|---|---|---|---|---|
| Doe 1927 | 75.139.183.156 | 2011-05-12 20:12:46 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1928 | 75.139.87.233 | 2011-05-22 22:32:47 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1929 | 75.140.68.207 | 2011-03-30 11:00:55 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1930 | 75.140.82.200 | 2011-05-28 17:23:35 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1931 | 75.141.204.224 | 2011-03-29 05:08:29 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1932 | 75.142.16.71 | 2011-04-19 03:15:29 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1933 | 75.142.169.28 | 2011-03-15 00:24:06 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1934 | 75.142.61.98 | 2010-11-04 05:36:04 | Charter Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1935 | 75.149.59.113 | 2011-04-25 11:55:12 | Comcast Business Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1936 | 75.162.75.179 | 2011-02-10 18:24:37 | Qwest Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1937 | 75.162.85.147 | 2011-02-09 21:12:41 | Qwest Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1938 | 75.163.173.195 | 2011-05-19 23:07:22 | Qwest Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1939 | 75.163.226.128 | 2011-04-23 00:45:26 | Qwest Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1940 | 75.167.244.146 | 2011-01-11 07:08:58 | Qwest Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1941 | 75.169.160.62 | 2011-01-10 18:02:43 | Qwest Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1942 | 75.171.161.49 | 2011-02-08 14:50:11 | Qwest Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1943 | 75.172.235.120 | 2011-03-22 13:23:56 | Qwest Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1944 | 75.18.198.108 | 2011-01-16 03:58:49 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1945 | 75.18.205.158 | 2011-03-29 19:25:10 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1946 | 75.18.224.229 | 2011-05-19 22:01:20 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1947 | 75.194.99.133 | 2011-02-24 17:02:29 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1948 | 75.201.208.74 | 2011-05-12 14:14:05 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1949 | 75.201.23.70 | 2011-05-12 15:43:32 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1950 | 75.208.203.144 | 2011-05-06 22:50:32 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1951 | 75.210.207.43 | 2011-05-06 23:03:24 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1952 | 75.213.204.128 | 2011-02-24 02:47:58 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1953 | 75.215.90.16 | 2011-03-10 21:49:09 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1954 | 75.218.149.111 | 2011-02-06 15:03:18 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1955 | 75.218.197.39 | 2011-02-06 00:28:03 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1956 | 75.22.35.227 | 2011-04-01 20:38:17 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1957 | 75.225.45.161 | 2011-02-06 21:06:55 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1958 | 75.34.227.135 | 2011-03-03 12:26:28 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1959 | 75.35.111.149 | 2011-04-28 00:09:08 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1960 | 75.35.72.187 | 2011-04-01 07:15:58 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1961 | 75.36.179.185 | 2011-04-23 17:06:47 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1962 | 75.36.181.117 | 2011-04-24 19:04:04 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1963 | 75.36.182.68 | 2011-04-23 10:45:19 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1964 | 75.36.192.189 | 2011-02-13 21:44:48 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1965 | 75.36.192.54 | 2011-02-13 19:45:28 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1966 | 75.37.128.39 | 2011-03-28 06:07:44 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1967 | 75.37.15.165 | 2011-01-11 20:10:38 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1968 | 75.37.16.210 | 2011-04-24 11:21:16 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1969 | 75.37.19.113 | 2011-04-02 18:41:45 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1970 | 75.37.49.206 | 2011-03-03 12:48:19 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1971 | 75.37.49.34 | 2011-05-05 04:04:42 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |
| Doe 1972 | 75.37.50.129 | 2011-02-28 00:55:07 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e3643849731c9 |

| | | | | |
|---|---|---|---|---|
| Doe 1973 | 75.37.51.98 | 2011-03-09 06:58:01 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 1974 | 75.37.52.252 | 2011-03-05 06:24:57 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 1975 | 75.37.57.223 | 2011-03-06 23:05:37 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 1976 | 75.37.58.241 | 2011-03-06 06:18:59 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 1977 | 75.37.62.214 | 2011-03-04 00:58:40 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 1978 | 75.38.29.30 | 2011-03-27 23:42:22 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 1979 | 75.4.234.24 | 2011-01-07 13:11:15 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 1980 | 75.42.70.6 | 2011-04-29 10:17:54 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 1981 | 75.42.72.157 | 2011-04-28 10:26:06 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 1982 | 75.42.86.199 | 2011-04-28 17:53:32 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 1983 | 75.47.136.182 | 2010-12-20 04:53:49 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 1984 | 75.47.228.54 | 2011-04-17 15:21:02 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 1985 | 75.47.242.100 | 2011-02-18 12:00:59 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 1986 | 75.5.241.180 | 2011-04-26 07:41:29 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 1987 | 75.54.18.236 | 2011-01-11 03:28:45 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 1988 | 75.61.234.215 | 2011-01-01 16:45:18 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 1989 | 75.61.90.116 | 2011-05-15 02:23:19 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 1990 | 75.62.133.26 | 2011-03-25 03:31:17 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 1991 | 75.7.227.8 | 2011-02-21 19:34:16 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 1992 | 75.76.14.190 | 2011-06-01 06:59:33 | Knology | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 1993 | 75.76.144.77 | 2011-03-04 11:59:26 | Knology | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 1994 | 75.76.198.38 | 2011-04-05 10:12:22 | Knology | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 1995 | 75.76.96.33 | 2011-04-16 21:30:44 | Knology | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 1996 | 75.8.109.118 | 2011-01-08 16:22:16 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 1997 | 75.80.11.110 | 2011-06-01 16:43:18 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 1998 | 75.80.138.55 | 2011-03-24 19:25:05 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 1999 | 75.80.244.175 | 2011-03-19 22:33:47 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 2000 | 75.80.42.155 | 2011-01-15 12:14:05 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 2001 | 75.80.46.35 | 2010-12-22 07:59:22 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 2002 | 75.80.97.129 | 2011-05-30 09:10:32 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 2003 | 75.82.121.251 | 2011-04-14 23:27:43 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 2004 | 75.82.187.44 | 2011-04-22 00:45:49 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 2005 | 75.82.221.20 | 2011-01-16 14:47:13 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 2006 | 75.82.34.143 | 2011-01-20 13:00:38 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 2007 | 75.82.57.9 | 2011-05-11 02:13:37 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 2008 | 75.83.190.245 | 2011-05-07 04:00:51 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 2009 | 75.83.255.101 | 2011-03-25 07:24:22 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 2010 | 75.83.50.77 | 2011-03-17 12:23:02 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 2011 | 75.84.114.32 | 2011-04-05 21:23:57 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 2012 | 75.84.234.6 | 2011-04-19 02:31:36 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 2013 | 75.84.4.125 | 2011-04-03 01:54:02 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 2014 | 75.84.95.245 | 2011-04-01 12:59:30 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 2015 | 75.85.11.0 | 2011-05-12 13:55:09 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 2016 | 75.85.14.123 | 2011-01-16 06:25:12 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 2017 | 75.85.2.218 | 2011-03-28 02:08:30 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |
| Doe 2018 | 75.85.67.199 | 2011-01-28 01:23:16 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973311c9 |

Exhibit A, Page 44 of 57

| Doe 2019 | 75.85.68.97 | 2011-05-07 19:20:17 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2020 | 75.88.124.177 | 2011-04-08 04:32:20 | Windstream Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2021 | 75.91.115.18 | 2011-05-28 17:48:13 | Windstream Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2022 | 75.91.62.174 | 2011-03-08 00:11:03 | Windstream Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2023 | 75.92.220.151 | 2011-02-28 18:08:50 | Clearwire Corporation | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2024 | 75.93.165.255 | 2011-03-20 01:55:42 | Clearwire Corporation | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2025 | 75.94.192.44 | 2011-03-05 17:12:25 | Clearwire Corporation | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2026 | 75.95.117.128 | 2011-02-17 14:41:42 | Clearwire Corporation | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2027 | 75.97.133.244 | 2011-02-17 00:28:55 | PenTeleData | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2028 | 76.102.117.181 | 2011-05-17 07:05:17 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2029 | 76.102.14.203 | 2011-04-02 07:24:30 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2030 | 76.102.143.114 | 2011-05-05 20:17:27 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2031 | 76.102.159.79 | 2011-03-26 10:59:51 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2032 | 76.102.170.43 | 2011-04-01 05:17:11 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2033 | 76.102.58.138 | 2011-05-30 01:24:12 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2034 | 76.102.74.64 | 2011-04-09 23:17:13 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2035 | 76.102.74.90 | 2011-03-28 07:24:54 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2036 | 76.103.140.118 | 2011-05-12 16:19:41 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2037 | 76.103.16.14 | 2011-03-12 22:38:17 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2038 | 76.103.16.46 | 2011-05-01 16:34:34 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2039 | 76.103.182.228 | 2011-02-09 11:52:11 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2040 | 76.103.185.195 | 2011-03-13 06:22:41 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2041 | 76.103.192.117 | 2011-05-10 03:52:02 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2042 | 76.103.232.98 | 2011-05-08 23:58:50 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2043 | 76.103.55.123 | 2011-04-16 00:35:54 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2044 | 76.11.141.100 | 2011-03-27 07:24:32 | New Wave Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2045 | 76.114.3.6 | 2010-12-07 19:33:27 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2046 | 76.114.41.239 | 2011-03-14 00:17:53 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2047 | 76.114.58.145 | 2011-01-21 01:14:06 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2048 | 76.125.44.168 | 2011-01-28 07:06:01 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2049 | 76.125.57.93 | 2011-01-29 00:57:41 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2050 | 76.126.205.96 | 2011-03-16 23:08:49 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2051 | 76.126.237.115 | 2011-01-27 03:16:18 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2052 | 76.126.37.228 | 2011-03-25 00:52:50 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2053 | 76.126.46.222 | 2011-05-06 18:49:29 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2054 | 76.126.6.145 | 2010-12-21 18:19:18 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2055 | 76.126.67.179 | 2011-04-28 18:53:29 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2056 | 76.127.104.113 | 2011-02-11 17:44:54 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2057 | 76.127.94.96 | 2011-03-24 14:16:11 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2058 | 76.14.138.205 | 2011-02-19 09:27:44 | Wave Broadband | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2059 | 76.14.188.197 | 2011-03-26 14:20:56 | Wave Broadband | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2060 | 76.14.191.94 | 2011-04-14 15:46:31 | Wave Broadband | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2061 | 76.14.43.166 | 2011-04-17 04:20:43 | Wave Broadband | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2062 | 76.14.92.200 | 2011-01-23 18:19:24 | Wave Broadband | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2063 | 76.164.124.126 | 2011-01-26 22:32:20 | Consolidated Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |
| Doe 2064 | 76.167.171.106 | 2011-03-22 00:27:02 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643d8d973111c9 |

| Doe 2065 | 76.167.215.238 | 2010-02-20 18:24:08 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
|---|---|---|---|---|
| Doe 2066 | 76.167.217.180 | 2011-06-01 05:00:48 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2067 | 76.167.220.231 | 2011-05-19 00:08:48 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2068 | 76.167.27.169 | 2011-02-16 00:59:56 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2069 | 76.167.45.112 | 2011-04-17 19:17:41 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2070 | 76.167.72.91 | 2011-02-09 17:29:19 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2071 | 76.167.98.189 | 2011-03-22 18:44:14 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2072 | 76.168.0.121 | 2011-03-29 18:50:35 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2073 | 76.168.12.66 | 2011-05-04 04:06:01 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2074 | 76.168.124.65 | 2011-05-17 23:56:16 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2075 | 76.168.233.72 | 2011-01-19 00:57:16 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2076 | 76.168.238.115 | 2011-02-11 04:24:13 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2077 | 76.168.248.48 | 2011-03-28 14:47:49 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2078 | 76.168.53.252 | 2011-04-07 22:10:36 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2079 | 76.169.12.152 | 2011-05-02 00:28:23 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2080 | 76.169.177.19 | 2011-03-07 06:25:15 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2081 | 76.169.195.50 | 2011-03-08 01:06:42 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2082 | 76.169.242.218 | 2011-04-07 10:50:16 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2083 | 76.169.32.203 | 2011-05-03 06:17:41 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2084 | 76.169.95.78 | 2010-12-29 18:24:51 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2085 | 76.170.112.202 | 2011-04-06 05:30:17 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2086 | 76.170.146.6 | 2011-02-27 16:56:02 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2087 | 76.170.147.29 | 2011-01-08 00:57:03 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2088 | 76.170.170.240 | 2011-04-25 23:31:03 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2089 | 76.170.231.168 | 2011-04-23 17:53:15 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2090 | 76.170.252.96 | 2010-12-14 10:42:53 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2091 | 76.170.58.151 | 2011-02-21 18:11:38 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2092 | 76.171.12.254 | 2010-12-03 05:07:44 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2093 | 76.171.197.137 | 2010-12-30 23:35:35 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2094 | 76.171.220.82 | 2011-01-17 23:36:53 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2095 | 76.171.223.109 | 2011-01-15 00:41:32 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2096 | 76.171.40.107 | 2011-01-23 20:39:37 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2097 | 76.171.49.65 | 2011-05-24 04:36:04 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2098 | 76.171.75.149 | 2011-05-15 22:20:22 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2099 | 76.172.144.207 | 2010-12-28 06:09:54 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2100 | 76.172.177.106 | 2011-01-14 00:58:54 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2101 | 76.172.235.207 | 2011-02-06 05:26:11 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2102 | 76.173.114.50 | 2011-01-17 06:24:05 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2103 | 76.173.124.186 | 2011-02-22 16:18:52 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2104 | 76.173.167.146 | 2010-12-20 18:00:19 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2105 | 76.173.175.91 | 2011-02-01 04:47:54 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2106 | 76.173.39.63 | 2011-04-12 00:56:51 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2107 | 76.173.53.42 | 2011-05-21 16:39:45 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2108 | 76.174.143.66 | 2011-04-01 00:58:44 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2109 | 76.174.225.12 | 2011-03-02 19:05:57 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |
| Doe 2110 | 76.175.254.192 | 2011-03-06 00:40:04 | Road Runner | BitTorrent / a0b96faa2cbd17bc4b4eddd1d07e364386973311c9 |

| | IP | Date/Time | ISP | Protocol/Hash |
|---|---|---|---|---|
| Doe 2111 | 76.194.166.98 | 2011-02-16 18:56:58 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2112 | 76.196.74.209 | 2011-04-27 07:04:16 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2113 | 76.197.8.153 | 2011-02-24 12:47:34 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2114 | 76.199.103.157 | 2011-02-16 12:47:44 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2115 | 76.2.107.149 | 2011-03-30 00:51:36 | Embarq Corporation | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2116 | 76.20.116.155 | 2011-02-21 18:22:55 | Comcast Cable | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2117 | 76.20.26.209 | 2011-05-09 15:18:29 | Comcast Cable | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2118 | 76.20.48.195 | 2011-02-19 14:24:00 | Comcast Cable | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2119 | 76.20.7.79 | 2011-05-10 19:04:10 | Comcast Cable | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2120 | 76.200.190.30 | 2011-02-26 01:37:48 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2121 | 76.200.74.82 | 2011-03-05 14:36:44 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2122 | 76.200.79.93 | 2011-03-03 00:56:47 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2123 | 76.202.116.9 | 2011-02-14 12:07:01 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2124 | 76.21.24.154 | 2010-12-23 00:59:41 | Comcast Cable | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2125 | 76.21.28.194 | 2011-01-15 20:44:45 | Comcast Cable | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2126 | 76.21.50.63 | 2011-03-05 01:51:07 | Comcast Cable | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2127 | 76.214.8.197 | 2011-03-10 01:14:56 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2128 | 76.215.155.120 | 2011-03-16 00:39:35 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2129 | 76.215.210.93 | 2011-06-01 22:53:10 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2130 | 76.216.174.72 | 2011-02-09 23:51:03 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2131 | 76.221.171.113 | 2011-03-23 18:41:14 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2132 | 76.222.233.94 | 2011-02-05 00:18:25 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2133 | 76.227.118.176 | 2011-05-14 20:12:56 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2134 | 76.229.113.32 | 2011-02-16 20:55:11 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2135 | 76.245.47.91 | 2011-03-28 22:21:30 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2136 | 76.246.44.190 | 2011-04-12 19:11:23 | SBC Internet Services | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2137 | 76.5.223.19 | 2011-04-28 19:36:08 | Embarq Corporation | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2138 | 76.6.216.104 | 2011-03-15 19:09:47 | Embarq Corporation | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2139 | 76.7.193.214 | 2011-04-24 11:50:12 | Embarq Corporation | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2140 | 76.7.204.237 | 2011-02-07 11:44:56 | Embarq Corporation | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2141 | 76.73.179.113 | 2011-03-09 00:57:23 | Knology | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2142 | 76.79.180.87 | 2011-01-07 18:07:33 | Road Runner | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2143 | 76.8.186.129 | 2011-05-10 21:49:23 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2144 | 76.8.186.131 | 2011-05-31 01:36:14 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2145 | 76.8.186.149 | 2011-06-06 17:41:43 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2146 | 76.8.186.160 | 2011-05-12 10:35:02 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2147 | 76.8.186.178 | 2011-04-25 14:47:10 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2148 | 76.8.186.183 | 2011-05-03 09:53:55 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2149 | 76.8.186.219 | 2011-04-19 03:54:51 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2150 | 76.8.186.225 | 2011-04-11 20:27:48 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2151 | 76.8.186.236 | 2011-04-11 03:03:46 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2152 | 76.8.186.237 | 2011-05-02 21:29:45 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2153 | 76.8.186.35 | 2011-04-11 04:03:52 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2154 | 76.8.186.39 | 2011-04-28 02:01:28 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2155 | 76.8.186.40 | 2011-04-11 05:03:11 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |
| Doe 2156 | 76.8.186.46 | 2011-04-11 04:57:41 | Mikrotec Internet Services | BitTorrent / a96faa2cbd17bc4b4edddd1d07e3643adf97311c9 |

| | | | | |
|---|---|---|---|---|
| Doe 2157 | 76.8.186.53 | 2011-05-11 21:15:26 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2158 | 76.8.186.55 | 2011-04-27 19:35:06 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2159 | 76.8.186.62 | 2011-06-01 23:31:27 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2160 | 76.8.186.84 | 2011-05-31 07:45:30 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2161 | 76.8.186.91 | 2011-04-28 00:28:05 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2162 | 76.8.186.94 | 2011-05-03 07:48:59 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2163 | 76.8.186.97 | 2011-04-10 23:33:17 | Mikrotec Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2164 | 76.83.107.143 | 2011-03-30 10:51:49 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2165 | 76.87.123.139 | 2011-02-17 00:59:09 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2166 | 76.87.126.183 | 2011-02-12 22:58:08 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2167 | 76.87.26.210 | 2011-04-09 00:34:57 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2168 | 76.87.50.168 | 2011-03-08 13:08:25 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2169 | 76.87.88.42 | 2011-02-15 13:11:18 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2170 | 76.88.212.159 | 2011-02-05 01:14:17 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2171 | 76.89.120.20 | 2011-01-16 14:00:23 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2172 | 76.89.157.228 | 2010-12-04 15:09:15 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2173 | 76.89.189.28 | 2011-03-10 00:19:20 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2174 | 76.89.64.16 | 2011-05-25 20:46:15 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2175 | 76.89.75.101 | 2011-01-08 09:12:59 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2176 | 76.89.93.77 | 2011-03-04 22:33:23 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2177 | 76.90.100.96 | 2011-05-19 00:14:48 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2178 | 76.90.115.35 | 2011-05-13 23:52:08 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2179 | 76.90.235.147 | 2011-03-27 00:57:11 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2180 | 76.90.246.127 | 2011-05-17 18:20:22 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2181 | 76.90.6.142 | 2011-05-22 13:01:58 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2182 | 76.91.200.79 | 2011-06-01 23:37:44 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2183 | 76.91.49.73 | 2010-12-24 16:29:20 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2184 | 76.93.11.135 | 2011-04-19 20:14:31 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2185 | 76.93.154.179 | 2011-04-15 00:41:26 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2186 | 76.93.178.184 | 2011-04-12 17:03:43 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2187 | 76.93.74.179 | 2011-05-24 00:50:31 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2188 | 76.93.78.164 | 2011-01-08 00:58:57 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2189 | 76.94.109.137 | 2011-01-30 07:03:05 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2190 | 76.94.110.78 | 2011-05-01 09:06:31 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2191 | 76.94.15.29 | 2011-04-23 20:03:54 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2192 | 76.94.190.137 | 2011-05-01 04:57:44 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2193 | 76.94.240.24 | 2011-01-23 18:14:01 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2194 | 76.94.253.43 | 2011-01-23 00:49:34 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2195 | 76.94.31.121 | 2011-01-04 00:52:27 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2196 | 76.94.5.32 | 2011-05-06 16:37:46 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2197 | 76.94.54.86 | 2011-01-08 06:15:29 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2198 | 76.94.73.40 | 2011-01-16 17:07:58 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2199 | 76.94.86.85 | 2011-02-26 02:10:12 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2200 | 76.95.117.252 | 2011-03-14 11:14:34 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2201 | 76.95.197.114 | 2011-03-13 06:24:51 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2202 | 76.95.215.119 | 2011-05-30 16:58:21 | Road Runner | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |

| | | | | |
|---|---|---|---|---|
| Doe 2203 | 76.95.48.231 | 2011-05-04 05:07:24 | Road Runner | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2204 | 76.95.53.29 | 2011-01-09 15:36:57 | Road Runner | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2205 | 8.27.210.185 | 2011-03-25 00:47:37 | Level 3 Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2206 | 8.27.213.228 | 2011-04-16 03:28:11 | Level 3 Communications | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2207 | 96.18.20.50 | 2010-12-23 23:03:18 | CABLE ONE | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2208 | 96.18.7.62 | 2011-04-14 18:19:43 | CABLE ONE | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2209 | 96.18.75.251 | 2011-01-07 00:08:10 | CABLE ONE | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2210 | 96.19.37.14 | 2011-01-14 18:16:19 | CABLE ONE | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2211 | 96.224.224.53 | 2011-03-26 21:11:31 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2212 | 96.224.241.12 | 2011-04-14 23:28:12 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2213 | 96.225.131.182 | 2011-03-24 00:55:50 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2214 | 96.227.242.28 | 2010-08-14 02:43:17 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2215 | 96.227.245.119 | 2011-05-04 23:55:47 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2216 | 96.228.155.253 | 2011-03-17 19:24:47 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2217 | 96.228.40.109 | 2011-02-13 19:22:45 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2218 | 96.229.246.44 | 2011-02-26 02:14:13 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2219 | 96.231.163.87 | 2010-12-28 18:25:14 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2220 | 96.231.167.143 | 2010-12-25 14:07:41 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2221 | 96.231.189.253 | 2010-12-09 02:14:46 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2222 | 96.231.249.144 | 2011-05-10 07:02:30 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2223 | 96.231.57.180 | 2011-02-08 18:08:48 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2224 | 96.232.190.145 | 2010-11-10 14:50:02 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2225 | 96.233.46.179 | 2011-06-01 10:20:15 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2226 | 96.234.158.13 | 2011-03-25 00:12:02 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2227 | 96.235.184.179 | 2010-11-19 18:31:16 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2228 | 96.235.26.125 | 2011-04-11 00:45:12 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2229 | 96.235.32.158 | 2011-01-26 17:13:21 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2230 | 96.235.32.194 | 2011-02-11 18:28:33 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2231 | 96.236.148.177 | 2011-04-27 05:07:17 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2232 | 96.236.218.103 | 2011-01-25 00:40:42 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2233 | 96.237.180.205 | 2010-09-16 21:18:31 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2234 | 96.237.194.170 | 2011-04-28 00:17:46 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2235 | 96.237.48.74 | 2010-12-07 21:59:05 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2236 | 96.237.62.114 | 2011-05-13 00:14:49 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2237 | 96.238.19.6 | 2010-09-19 12:30:49 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2238 | 96.238.190.217 | 2011-04-05 13:23:30 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2239 | 96.238.197.58 | 2011-01-04 05:38:51 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2240 | 96.238.82.14 | 2011-02-24 06:23:33 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2241 | 96.239.119.68 | 2011-03-20 00:39:50 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2242 | 96.239.60.106 | 2011-01-19 08:10:25 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2243 | 96.24.181.50 | 2011-02-02 09:01:50 | Clearwire Corporation | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2244 | 96.24.191.251 | 2011-03-03 15:38:23 | Clearwire Corporation | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2245 | 96.240.140.226 | 2011-05-27 04:18:23 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2246 | 96.241.181.126 | 2011-02-03 00:59:42 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2247 | 96.241.22.12 | 2011-03-10 18:24:51 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |
| Doe 2248 | 96.241.42.254 | 2011-04-14 00:01:34 | Verizon Internet Services | BitTorrent / a96faa2cbd17bc4b4eddd1d07e36438d973311c9 |

| Doe | IP Address | Date/Time | ISP | Protocol |
|---|---|---|---|---|
| Doe 2249 | 96.242.116.135 | 2011-02-25 10:11:55 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2250 | 96.242.116.98 | 2011-05-08 09:31:16 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2251 | 96.242.167.249 | 2011-02-24 18:59:02 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2252 | 96.242.180.35 | 2011-01-22 00:59:32 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2253 | 96.242.228.50 | 2011-03-08 18:26:28 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2254 | 96.242.52.159 | 2011-05-31 20:00:48 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2255 | 96.244.11.99 | 2011-03-29 18:03:22 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2256 | 96.244.18.198 | 2011-03-09 18:24:54 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2257 | 96.244.220.119 | 2011-03-20 19:24:29 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2258 | 96.244.46.193 | 2011-04-18 00:49:54 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2259 | 96.245.206.26 | 2011-01-14 20:12:40 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2260 | 96.245.231.186 | 2011-03-22 20:09:24 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2261 | 96.245.57.88 | 2011-05-15 00:09:05 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2262 | 96.246.144.64 | 2011-04-07 07:25:18 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2263 | 96.247.204.146 | 2011-02-06 18:11:32 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2264 | 96.247.76.112 | 2010-12-26 03:29:18 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2265 | 96.247.79.220 | 2011-05-19 13:54:27 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2266 | 96.248.46.48 | 2010-12-18 21:17:16 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2267 | 96.249.250.12 | 2010-12-27 22:28:09 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2268 | 96.25.193.172 | 2011-03-07 23:00:58 | Clearwire Corporation | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2269 | 96.250.168.92 | 2010-10-27 06:14:28 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2270 | 96.250.19.43 | 2010-12-29 18:24:01 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2271 | 96.250.197.13 | 2011-01-05 15:20:47 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2272 | 96.250.197.201 | 2010-11-12 21:42:32 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2273 | 96.250.219.165 | 2010-11-12 18:53:16 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2274 | 96.250.221.224 | 2011-02-21 21:18:04 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2275 | 96.250.224.148 | 2011-04-24 20:53:50 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2276 | 96.250.229.236 | 2011-04-01 18:17:26 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2277 | 96.250.252.142 | 2011-05-14 17:56:33 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2278 | 96.251.190.52 | 2010-12-07 18:21:11 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2279 | 96.251.32.199 | 2011-05-22 16:01:57 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2280 | 96.251.33.182 | 2010-12-29 18:23:51 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2281 | 96.252.185.209 | 2011-02-18 02:55:53 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2282 | 96.252.191.220 | 2010-12-16 18:24:39 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2283 | 96.252.61.154 | 2011-01-27 16:46:00 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2284 | 96.254.101.89 | 2011-03-01 11:39:10 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2285 | 96.254.109.29 | 2011-02-26 02:59:45 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2286 | 96.254.204.24 | 2010-12-07 14:14:39 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2287 | 96.254.209.28 | 2011-01-19 10:38:06 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2288 | 96.254.54.26 | 2011-01-26 18:25:16 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2289 | 96.254.77.25 | 2011-04-25 00:27:10 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2290 | 96.255.114.183 | 2011-05-18 18:11:37 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2291 | 96.255.190.242 | 2011-02-28 00:51:34 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2292 | 96.255.206.83 | 2011-04-21 20:32:20 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2293 | 96.255.207.58 | 2010-11-12 10:07:01 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |
| Doe 2294 | 96.255.210.53 | 2011-04-29 18:17:54 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d97311c9 |

| | | | | |
|---|---|---|---|---|
| Doe 2295 | 96.255.226.135 | 2011-04-02 11:24:03 | Verizon Internet Services | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2296 | 96.255.228.219 | 2011-04-16 07:19:52 | Verizon Internet Services | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2297 | 96.255.55.106 | 2011-01-13 11:10:17 | Verizon Internet Services | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2298 | 96.255.70.121 | 2011-01-27 03:58:46 | Verizon Internet Services | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2299 | 96.26.112.115 | 2011-01-24 03:28:36 | Clearwire Corporation | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2300 | 96.26.207.23 | 2011-02-27 13:07:29 | Clearwire Corporation | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2301 | 96.26.254.176 | 2011-02-25 12:25:57 | Clearwire Corporation | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2302 | 96.26.59.170 | 2011-04-18 22:26:19 | Clearwire Corporation | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2303 | 96.26.73.124 | 2011-03-19 15:45:31 | Clearwire Corporation | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2304 | 96.27.0.149 | 2011-04-14 08:44:38 | WideOpenWest | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2305 | 96.27.128.179 | 2011-01-24 22:27:26 | WideOpenWest | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2306 | 96.27.136.72 | 2011-01-25 02:32:30 | WideOpenWest | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2307 | 96.27.20.95 | 2011-04-23 16:50:30 | WideOpenWest | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2308 | 96.27.37.150 | 2011-03-09 07:00:38 | WideOpenWest | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2309 | 96.27.44.244 | 2011-02-21 23:44:15 | WideOpenWest | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2310 | 96.27.53.111 | 2011-04-16 10:01:40 | WideOpenWest | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2311 | 96.28.131.91 | 2011-04-03 13:24:58 | Insight Communications Company | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2312 | 96.28.163.249 | 2011-05-05 14:00:42 | Insight Communications Company | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2313 | 96.28.33.249 | 2010-12-23 01:11:33 | Insight Communications Company | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2314 | 96.28.76.234 | 2011-03-27 18:23:14 | Insight Communications Company | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2315 | 96.28.86.150 | 2011-01-13 22:29:56 | Insight Communications Company | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2316 | 96.35.156.120 | 2010-11-13 17:16:45 | Charter Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2317 | 96.35.20.221 | 2011-03-28 10:43:19 | Charter Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2318 | 96.35.251.38 | 2011-02-18 01:14:51 | Charter Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2319 | 96.35.255.43 | 2011-04-04 17:52:59 | Charter Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2320 | 96.36.141.129 | 2011-01-26 13:14:17 | Charter Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2321 | 96.36.151.175 | 2011-05-12 21:31:47 | Charter Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2322 | 96.37.194.48 | 2011-02-22 01:14:50 | Charter Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2323 | 96.37.70.100 | 2011-05-22 10:26:13 | Charter Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2324 | 96.38.86.103 | 2011-02-03 18:20:10 | Charter Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2325 | 96.40.137.213 | 2011-01-18 08:17:20 | Charter Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2326 | 96.41.102.239 | 2011-01-24 15:48:28 | Charter Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2327 | 96.41.61.180 | 2011-02-25 19:17:24 | Charter Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2328 | 96.42.117.29 | 2011-05-28 07:03:57 | Charter Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2329 | 96.42.217.11 | 2011-02-02 02:56:57 | Charter Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2330 | 96.42.55.187 | 2011-03-20 17:42:26 | Charter Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2331 | 96.56.2.26 | 2011-05-13 16:28:39 | Optimum Online | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2332 | 96.9.170.35 | 2011-04-28 13:28:11 | Network Operations Center | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2333 | 97.112.5.134 | 2011-04-11 12:45:02 | Qwest Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2334 | 97.113.147.109 | 2011-05-15 22:31:17 | Qwest Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2335 | 97.113.149.44 | 2011-05-19 04:37:02 | Qwest Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2336 | 97.113.71.1 | 2011-03-02 00:22:02 | Qwest Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2337 | 97.114.70.215 | 2011-02-08 18:25:07 | Qwest Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2338 | 97.116.112.59 | 2011-03-20 17:31:29 | Qwest Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2339 | 97.118.169.134 | 2011-02-10 02:18:20 | Qwest Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2340 | 97.120.245.24 | 2011-02-02 00:59:30 | Qwest Communications | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |

Exhibit A, Page 51 of 57

| Doe | IP Address | Date/Time | ISP | Hash |
|---|---|---|---|---|
| Doe 2341 | 97.120.252.41 | 2011-03-17 17:09:14 | Qwest Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2342 | 97.120.31.122 | 2010-12-25 01:48:56 | Qwest Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2343 | 97.120.4.21 | 2010-12-31 14:13:58 | Qwest Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2344 | 97.120.43.192 | 2011-05-30 10:37:27 | Qwest Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2345 | 97.120.8.182 | 2010-12-29 23:09:08 | Qwest Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2346 | 97.121.168.197 | 2011-02-16 00:59:50 | Qwest Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2347 | 97.122.144.162 | 2011-05-10 18:06:04 | Qwest Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2348 | 97.123.149.237 | 2011-01-04 04:04:16 | Qwest Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2349 | 97.123.191.104 | 2011-04-26 22:10:03 | Qwest Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2350 | 97.124.95.82 | 2011-03-07 09:45:35 | Qwest Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2351 | 97.126.232.149 | 2010-12-30 20:12:24 | Qwest Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2352 | 97.127.210.241 | 2011-04-03 17:38:01 | Qwest Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2353 | 97.127.212.204 | 2011-04-03 18:24:54 | Qwest Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2354 | 97.80.189.152 | 2011-05-04 20:45:47 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2355 | 97.81.209.188 | 2010-11-17 20:25:29 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2356 | 97.81.50.146 | 2011-05-02 19:05:02 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2357 | 97.81.68.33 | 2011-03-28 23:07:54 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2358 | 97.82.160.39 | 2011-02-28 06:21:49 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2359 | 97.83.73.255 | 2011-05-18 23:45:33 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2360 | 97.84.140.157 | 2011-05-11 22:06:36 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2361 | 97.84.223.93 | 2010-10-05 03:51:26 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2362 | 97.87.0.46 | 2011-04-20 23:49:07 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2363 | 97.87.138.150 | 2011-03-23 05:24:01 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2364 | 97.89.70.154 | 2010-11-09 00:22:25 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2365 | 97.90.115.236 | 2010-12-27 08:53:53 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2366 | 97.90.224.164 | 2011-05-16 10:42:02 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2367 | 97.92.10.160 | 2011-05-12 05:22:58 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2368 | 97.92.225.167 | 2011-03-28 06:35:56 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2369 | 97.93.212.79 | 2011-02-23 20:33:44 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2370 | 97.94.162.198 | 2011-05-13 02:48:45 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2371 | 97.94.231.119 | 2011-02-18 19:52:12 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2372 | 97.95.72.86 | 2011-04-27 03:52:34 | Charter Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2373 | 98.108.155.200 | 2010-11-23 08:32:04 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2374 | 98.109.119.201 | 2011-05-25 00:59:55 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2375 | 98.109.40.30 | 2011-02-17 20:52:59 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2376 | 98.109.86.24 | 2011-03-11 22:52:09 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2377 | 98.110.175.124 | 2011-02-21 06:23:24 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2378 | 98.110.202.144 | 2011-01-27 18:22:50 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2379 | 98.110.247.219 | 2011-01-04 21:35:53 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2380 | 98.110.55.253 | 2011-01-19 18:24:03 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2381 | 98.110.58.35 | 2011-01-24 18:24:14 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2382 | 98.110.87.31 | 2011-02-12 08:19:45 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2383 | 98.111.210.245 | 2011-01-21 18:39:38 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2384 | 98.111.212.133 | 2010-12-26 23:19:10 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2385 | 98.111.235.60 | 2011-02-24 14:30:17 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |
| Doe 2386 | 98.112.165.96 | 2010-11-14 02:59:31 | Verizon Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e36438d973 11c9 |

| Doe | IP | Timestamp | ISP | Protocol |
|---|---|---|---|---|
| Doe 2387 | 98.112.192.4 | 2011-03-05 12:10:49 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2388 | 98.113.175.102 | 2010-12-24 17:23:20 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2389 | 98.113.53.53 | 2011-03-28 19:25:09 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2390 | 98.113.86.100 | 2011-04-22 20:21:28 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2391 | 98.114.152.140 | 2011-03-12 09:49:12 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2392 | 98.114.157.207 | 2011-03-20 10:02:04 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2393 | 98.114.217.48 | 2011-03-04 20:34:52 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2394 | 98.114.30.114 | 2010-09-13 13:44:26 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2395 | 98.114.35.27 | 2011-01-18 10:45:37 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2396 | 98.116.138.100 | 2011-01-22 20:52:11 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2397 | 98.116.158.114 | 2011-03-26 09:51:43 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2398 | 98.116.20.151 | 2011-05-27 15:06:17 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2399 | 98.116.31.216 | 2011-05-29 12:55:10 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2400 | 98.116.47.250 | 2011-04-17 17:57:56 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2401 | 98.117.10.115 | 2011-03-17 22:05:50 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2402 | 98.117.185.13 | 2011-03-23 16:32:04 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2403 | 98.117.60.170 | 2011-05-28 13:04:03 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2404 | 98.118.138.32 | 2011-05-20 11:25:19 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2405 | 98.118.157.9 | 2011-03-30 17:50:32 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2406 | 98.118.178.190 | 2011-02-21 17:26:29 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2407 | 98.119.108.74 | 2011-02-25 23:46:41 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2408 | 98.119.153.44 | 2011-04-02 13:24:08 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2409 | 98.119.170.166 | 2011-04-26 00:59:35 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2410 | 98.119.183.35 | 2011-02-09 02:56:41 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2411 | 98.119.196.24 | 2011-04-16 15:23:08 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2412 | 98.119.199.59 | 2011-05-02 00:59:25 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2413 | 98.119.228.100 | 2011-01-02 00:55:59 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2414 | 98.119.229.240 | 2011-02-07 00:54:44 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2415 | 98.119.71.235 | 2011-04-08 21:23:31 | Verizon Internet Services | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2416 | 98.124.96.56 | 2011-03-21 00:58:00 | Home Telephone Company | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2417 | 98.127.19.94 | 2011-01-25 04:11:06 | Bresnan Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2418 | 98.127.254.169 | 2011-03-14 00:59:10 | Bresnan Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2419 | 98.148.116.104 | 2011-05-01 06:30:20 | Road Runner | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2420 | 98.148.134.77 | 2011-04-04 07:21:12 | Road Runner | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2421 | 98.148.156.172 | 2011-01-06 00:56:27 | Road Runner | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2422 | 98.148.193.97 | 2011-05-25 06:54:47 | Road Runner | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2423 | 98.148.42.30 | 2011-01-24 16:02:53 | Road Runner | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2424 | 98.148.93.116 | 2011-02-04 00:20:03 | Road Runner | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2425 | 98.149.118.134 | 2011-01-23 18:24:01 | Road Runner | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2426 | 98.149.132.216 | 2011-02-11 01:47:29 | Road Runner | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2427 | 98.149.139.247 | 2011-02-27 09:08:44 | Road Runner | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2428 | 98.149.188.51 | 2011-02-10 02:49:44 | Road Runner | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2429 | 98.149.221.101 | 2010-12-10 10:57:33 | Road Runner | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2430 | 98.149.49.16 | 2011-04-02 20:54:42 | Road Runner | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2431 | 98.149.96.86 | 2011-04-22 23:03:24 | Road Runner | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |
| Doe 2432 | 98.150.122.171 | 2011-01-09 16:27:37 | Road Runner | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d97311c9 |

| Doe | IP Address | Date/Time | ISP | Protocol/Hash |
|---|---|---|---|---|
| Doe 2433 | 98.151.11.12 | 2011-01-24 18:24:26 | Road Runner | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2434 | 98.151.132.53 | 2011-04-03 09:01:46 | Road Runner | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2435 | 98.151.186.107 | 2011-05-13 21:56:33 | Road Runner | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2436 | 98.151.47.90 | 2011-02-28 18:24:13 | Road Runner | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2437 | 98.154.181.209 | 2011-05-18 11:35:43 | Road Runner | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2438 | 98.154.185.55 | 2011-01-31 20:15:29 | Road Runner | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2439 | 98.154.186.185 | 2011-02-17 17:08:56 | Road Runner | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2440 | 98.154.246.223 | 2011-02-04 23:30:08 | Road Runner | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2441 | 98.154.27.105 | 2011-03-27 12:55:29 | Road Runner | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2442 | 98.154.52.82 | 2011-01-18 18:18:31 | Road Runner | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2443 | 98.154.54.34 | 2011-05-17 15:54:15 | Road Runner | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2444 | 98.154.92.9 | 2011-05-18 10:28:58 | Road Runner | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2445 | 98.155.1.212 | 2011-05-20 23:14:35 | Road Runner | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2446 | 98.158.120.108 | 2010-12-19 21:40:32 | Black Oak Computers | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2447 | 98.158.127.86 | 2011-01-04 18:23:39 | Black Oak Computers | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2448 | 98.160.111.114 | 2011-02-20 00:43:20 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2449 | 98.160.112.92 | 2010-12-26 18:24:28 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2450 | 98.160.144.206 | 2011-01-26 22:31:26 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2451 | 98.160.225.50 | 2011-05-05 13:04:21 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2452 | 98.160.243.66 | 2011-04-17 17:21:57 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2453 | 98.160.250.32 | 2011-01-12 00:15:27 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2454 | 98.163.239.237 | 2011-02-11 16:21:20 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2455 | 98.163.70.71 | 2011-04-17 00:49:52 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2456 | 98.165.179.223 | 2011-02-09 20:25:01 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2457 | 98.165.254.50 | 2011-03-25 00:01:02 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2458 | 98.165.86.92 | 2011-02-04 13:45:47 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2459 | 98.166.84.141 | 2011-05-15 02:57:24 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2460 | 98.167.183.155 | 2011-02-26 19:07:28 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2461 | 98.169.194.162 | 2010-12-31 01:31:29 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2462 | 98.169.196.133 | 2011-03-11 00:51:06 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2463 | 98.17.196.49 | 2011-02-27 02:59:58 | Windstream Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2464 | 98.170.203.29 | 2011-01-29 00:13:40 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2465 | 98.170.208.108 | 2011-01-06 06:23:16 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2466 | 98.175.54.135 | 2011-03-08 12:40:45 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2467 | 98.176.140.201 | 2011-05-24 21:09:19 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2468 | 98.176.211.242 | 2011-03-11 05:25:11 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2469 | 98.176.34.73 | 2011-04-11 21:31:10 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2470 | 98.176.48.113 | 2011-03-13 00:55:54 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2471 | 98.177.251.79 | 2011-05-14 22:40:26 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2472 | 98.179.11.181 | 2011-05-13 22:42:10 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2473 | 98.179.204.213 | 2011-01-05 22:47:36 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2474 | 98.181.45.147 | 2011-03-19 18:09:35 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2475 | 98.181.52.116 | 2011-05-27 18:53:13 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2476 | 98.181.53.158 | 2010-12-21 23:52:46 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2477 | 98.182.27.239 | 2011-04-20 14:18:53 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2478 | 98.184.160.101 | 2010-12-30 22:23:37 | Cox Communications | BitTorrent / a b96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |

Exhibit A, Page 54 of 57

| | | | | |
|---|---|---|---|---|
| Doe 2479 | 98.184.181.210 | 2011-04-14 04:40:12 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2480 | 98.184.182.16 | 2011-05-04 07:05:20 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2481 | 98.185.144.170 | 2011-03-23 19:21:34 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2482 | 98.185.240.198 | 2011-04-27 23:36:28 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2483 | 98.19.186.171 | 2011-03-12 01:14:54 | Windstream Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2484 | 98.19.200.77 | 2011-01-23 19:27:35 | Windstream Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2485 | 98.19.202.144 | 2011-01-23 23:21:24 | Windstream Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2486 | 98.19.29.57 | 2011-05-06 05:09:00 | Windstream Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2487 | 98.190.19.214 | 2011-03-16 08:10:33 | Cox Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2488 | 98.192.179.136 | 2010-12-28 23:46:44 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2489 | 98.20.4.114 | 2011-03-27 02:47:01 | Windstream Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2490 | 98.207.112.103 | 2011-01-29 01:02:49 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2491 | 98.207.127.47 | 2011-02-17 00:59:02 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2492 | 98.207.172.130 | 2011-04-22 14:56:39 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2493 | 98.207.238.0 | 2011-05-31 11:04:48 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2494 | 98.207.39.73 | 2010-12-28 21:53:55 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2495 | 98.207.69.66 | 2010-12-09 19:55:39 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2496 | 98.208.105.7 | 2011-01-16 16:09:53 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2497 | 98.208.112.117 | 2011-05-22 07:04:50 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2498 | 98.208.26.224 | 2011-01-29 00:21:09 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2499 | 98.208.93.68 | 2011-02-25 22:05:08 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2500 | 98.21.101.153 | 2011-05-26 00:08:26 | Windstream Communications | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2501 | 98.210.104.218 | 2011-01-11 00:05:28 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2502 | 98.210.139.23 | 2011-05-29 21:42:07 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2503 | 98.210.160.135 | 2011-05-06 03:46:43:40 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2504 | 98.210.206.248 | 2011-03-28 03:34:14 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2505 | 98.210.24.134 | 2011-01-08 17:03:28 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2506 | 98.210.42.217 | 2011-02-25 23:57:50 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2507 | 98.210.43.172 | 2011-05-04 18:13:30 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2508 | 98.210.61.207 | 2010-12-12 16:41:22 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2509 | 98.210.9.34 | 2011-03-02 20:25:48 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2510 | 98.224.126.81 | 2010-12-28 00:59:18 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2511 | 98.224.31.45 | 2011-02-07 02:47:35 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2512 | 98.224.93.84 | 2011-03-16 18:25:00 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2513 | 98.234.192.151 | 2011-02-25 23:14:34 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2514 | 98.234.35.167 | 2011-01-18 17:19:09 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2515 | 98.234.56.174 | 2010-12-27 23:10:37 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2516 | 98.234.58.195 | 2011-03-07 15:18:15 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2517 | 98.234.90.251 | 2011-03-31 07:24:20 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2518 | 98.238.152.171 | 2011-03-18 10:45:01 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2519 | 98.238.173.148 | 2011-04-24 04:41:58 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2520 | 98.238.203.2 | 2011-05-18 23:44:02 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2521 | 98.238.207.76 | 2011-06-01 10:56:09 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2522 | 98.238.228.85 | 2011-05-14 04:59:41 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2523 | 98.242.18.222 | 2011-02-13 04:06:44 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |
| Doe 2524 | 98.242.22.162 | 2011-04-13 00:26:40 | Comcast Cable | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e3643 8d973 11c9 |

| Doe 2525 | 98.242.25.107 | 2011-05-19 07:04:53 | Comcast Cable | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
|---|---|---|---|---|
| Doe 2526 | 98.242.30.121 | 2011-05-01 18:00:55 | Comcast Cable | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2527 | 98.242.37.34 | 2011-03-21 22:25:02 | Comcast Cable | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2528 | 98.242.60.17 | 2011-04-01 05:02:47 | Comcast Cable | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2529 | 98.244.30.146 | 2011-02-27 18:24:57 | Comcast Cable | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2530 | 98.248.124.128 | 2011-01-15 21:31:24 | Comcast Cable | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2531 | 98.248.131.45 | 2011-05-15 00:19:52 | Comcast Cable | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2532 | 98.248.159.36 | 2011-03-15 05:27:55 | Comcast Cable | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2533 | 98.248.167.15 | 2011-05-01 15:27:20 | Comcast Cable | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2534 | 98.248.220.162 | 2011-02-03 01:13:18 | Comcast Cable | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2535 | 98.248.84.153 | 2011-03-22 07:40:36 | Comcast Cable | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2536 | 98.252.64.187 | 2011-03-22 07:22:58 | Comcast Cable | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2537 | 98.255.1.64 | 2011-03-05 02:20:43 | Comcast Cable | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2538 | 98.255.15.89 | 2011-04-08 15:19:29 | Comcast Cable | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2539 | 99.101.199.190 | 2010-12-06 03:37:25 | SBC Internet Services | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2540 | 99.102.132.253 | 2011-03-11 11:04:46 | SBC Internet Services | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2541 | 99.102.133.157 | 2011-02-15 06:24:16 | SBC Internet Services | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2542 | 99.104.70.219 | 2011-04-01 21:45:45 | SBC Internet Services | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2543 | 99.106.243.27 | 2011-05-01 18:00:55 | SBC Internet Services | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2544 | 99.109.133.9 | 2011-04-06 21:35:14 | SBC Internet Services | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2545 | 99.109.134.184 | 2011-03-05 03:42:14 | SBC Internet Services | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2546 | 99.109.134.221 | 2011-03-25 19:24:37 | SBC Internet Services | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2547 | 99.109.201.69 | 2011-03-02 21:44:35 | SBC Internet Services | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2548 | 99.129.178.80 | 2011-03-16 01:38:39 | SBC Internet Services | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2549 | 99.14.84.27 | 2011-03-25 12:38:46 | SBC Internet Services | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2550 | 99.14.89.121 | 2011-03-20 18:37:07 | SBC Internet Services | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2551 | 99.146.10.199 | 2011-02-16 08:06:04 | SBC Internet Services | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2552 | 99.146.32.87 | 2011-03-22 23:52:24 | SBC Internet Services | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2553 | 99.146.33.91 | 2011-02-21 17:20:28 | SBC Internet Services | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2554 | 99.146.35.151 | 2011-03-07 09:45:35 | SBC Internet Services | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2555 | 99.152.138.2 | 2011-04-25 00:55:38 | SBC Internet Services | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2556 | 99.153.217.51 | 2011-01-31 22:52:31 | SBC Internet Services | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2557 | 99.164.131.36 | 2011-01-22 18:24:35 | SBC Internet Services | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2558 | 99.190.99.11 | 2011-01-26 21:05:03 | SBC Internet Services | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2559 | 99.195.195.139 | 2010-12-31 20:53:47 | CenturyTel Internet Holdings | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2560 | 99.195.195.45 | 2010-12-31 12:59:15 | CenturyTel Internet Holdings | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2561 | 99.202.7.181 | 2011-01-28 06:23:19 | Sprint PCS | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2562 | 99.28.149.179 | 2011-01-24 00:51:37 | SBC Internet Services | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2563 | 99.31.232.243 | 2011-01-31 03:07:54 | SBC Internet Services | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2564 | 99.54.45.220 | 2010-12-24 02:52:07 | SBC Internet Services | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2565 | 99.56.5.164 | 2011-03-25 02:58:23 | SBC Internet Services | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2566 | 99.56.6.224 | 2011-03-08 06:19:02 | SBC Internet Services | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2567 | 99.60.55.124 | 2011-04-20 00:51:12 | SBC Internet Services | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2568 | 99.60.55.41 | 2011-04-29 15:38:51 | SBC Internet Services | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2569 | 99.61.112.38 | 2011-01-06 18:25:04 | SBC Internet Services | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |
| Doe 2570 | 99.64.145.53 | 2011-03-09 21:29:13 | SBC Internet Services | BitTorrent / a9b6faa2cbd17bc4b4eddd1d07e364386973111c9 |

| | | | | |
|---|---|---|---|---|
| Doe 2571 | 99.68.108.210 | 2011-04-13 00:01:28 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973111c9 |
| Doe 2572 | 99.68.16.206 | 2011-03-17 13:51:59 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973111c9 |
| Doe 2573 | 99.68.17.121 | 2011-05-23 10:00:30 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973111c9 |
| Doe 2574 | 99.68.171.168 | 2011-03-01 04:16:11 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973111c9 |
| Doe 2575 | 99.68.18.74 | 2011-02-16 18:13:30 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973111c9 |
| Doe 2576 | 99.68.19.217 | 2011-02-18 00:59:32 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973111c9 |
| Doe 2577 | 99.70.121.230 | 2011-03-28 02:43:22 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973111c9 |
| Doe 2578 | 99.71.196.215 | 2011-03-22 19:40:00 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973111c9 |
| Doe 2579 | 99.73.214.72 | 2011-03-21 22:38:47 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973111c9 |
| Doe 2580 | 99.74.150.72 | 2011-03-20 18:51:00 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973111c9 |
| Doe 2581 | 99.88.73.219 | 2011-04-03 23:04:54 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973111c9 |
| Doe 2582 | 99.88.74.100 | 2011-04-01 22:26:04 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973111c9 |
| Doe 2583 | 99.90.168.181 | 2011-02-19 13:13:36 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973111c9 |
| Doe 2584 | 99.90.169.214 | 2011-03-18 13:00:20 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973111c9 |
| Doe 2585 | 99.90.169.67 | 2011-04-01 16:50:49 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973111c9 |
| Doe 2586 | 99.90.171.186 | 2011-04-03 02:18:00 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973111c9 |
| Doe 2587 | 99.91.40.81 | 2011-03-03 18:17:59 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973111c9 |
| Doe 2588 | 99.93.166.35 | 2011-03-02 20:28:02 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973111c9 |
| Doe 2589 | 99.93.195.103 | 2011-01-09 20:21:41 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973111c9 |
| Doe 2590 | 99.99.87.225 | 2011-02-05 09:27:26 | SBC Internet Services | BitTorrent / ab96faa2cbd17bc4b4eddd1d07e364384973111c9 |