**UNITED STATES DISTRICT COURT**
**Northern District of California**

**FILED**

DEC – 7 2011

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

PATRICK COLLINS, INC,
               Plaintiff,

v.

DOES 1 - 2,590,
               Defendants.

CA.  3:11-CV-02766-MEJ

**AMICUS CURIAE BRIEF OF DIGITAL RIGHTS FOUNDATION**

## TABLE OF CONTENTS

**INTRODUCTION AND INTEREST**................................................................................................**3**

**ARGUMENT**.........................................................................................................................................**4**

           Plaintiff Has Withheld Information in Disclosure to the Court

**CONCLUSION** .....................................................................................................................................**6**

**EXHIBIT A**
**EXHIBIT B**
**EXHIBIT C**

## INTRODUCTION AND INTEREST

The Digital Rights Foundation ("DRF") files this brief as *amicus curiae* to bring forth into light a new argument concerning omissions in disclosure of information to the Court by the Plaintiff. This brief presents information and a perspective which has not been raised by the parties or considered by the Court in such scope and magnitude, and addresses an issue whose importance reaches well beyond the instant case.

DRF is a nonprofit public interest collective devoted to providing education and attention on emerging technological issues while defending consumer rights, innovation, privacy, and constitutional values in the interest of the public. Founded in 2011, DRF comprises of a network of collaborating individuals on a voluntary effort from diverse disciplines and expertise, united in their reliance on a just and fair presentation of information in the legal and judicial systems.

Amicus believes the information presented is of great significance and should not have been withheld from the Court. Amicus further believes this information will present a unique perspective to assist Courts in future cases to prevent exploitation and perversion of the judicial system. Plaintiff should be required to demonstrate, prove, and establish proper and jurisdictional right in cases against Does before being granted leave of discovery and access to personally identifiable information. In many cases as such, Plaintiff knows more about Does than what the Court was led to believe.

## ARGUMENT

### Plaintiff Has Withheld Information in Disclosure to the Court

From the beginning, the Plaintiff has intended to omit certain disclosures to the Court in order to exploit and game the judicial system. Over the past few years, cases of copyright infringement involving the use of BitTorrent (protocol) technology have ballooned exponentially and continue to proliferate.[1] In nearly each case, the Plaintiffs have been granted leave to take expedited discovery allowing them to issue subpoenas to Internet Service Providers ("ISPs") for subscriber information given Internet Protocol ("IP") addresses, date and time stamps for Does. Additionally, Plaintiffs only minimally provided enough information about Does in their complaint, despite the fact of knowing more about the Does than what they have led the Courts to believe.

How or from whom the Plaintiff obtained the IP addresses, date/time, any other disclosed information as noted in the complaint [See Doc. No. 1], is not within the scope of this brief. For all practical purposes, references to Plaintiff will include any contracted company that may have provided Plaintiff with this information. Within the scope of this brief, is the fact that the Plaintiff knew more about each Does than just an IP address, date/time of alleged infringement, Internet Service Provider ("ISP"), and the protocol and file hash; they also knew the relative geographical origins of each IP address.

In order to identify an ISP for each IP address [See Doc. No. 1], the Plaintiff had a systematic method to obtain this. No individual in their right mind would be foolish enough to perform a manual look up for each of the 2,590 records. The Plaintiff had access to MaxMind®'s GeoIP®[2] products.

It is widely known in the Internet technology realm, that MaxMind, Inc. is an industry-leading provider of geographical location data and technology. Since 2002, MaxMind® GeoIP® products provide a wide range if IP intelligence with their product's ability to "accurately [pinpoint] in real-time the location of Internet customers and visitors by country, geographic region, and the granular detail of city."[3] An example of the kinds of data MaxMind, Inc. provides include for any IP address, information

---

[1] INDEX of Alleged File-sharing and other Mass Litigation spreadsheet (fslit-current-V1.3.18.xls) located here http://tinyurl.com/fslitigate by unknown author is a comprehensive compilation of data obtained from public sources containing a vast number of statistics on alleged file-sharing and mass litigation, last updated August 16, 2011. Author notes the "summary workbook for the purpose of facilitating journalistic inquiry, scholarly research, and public discourse."

[2] MaxMind® and GeoIP® are registered trademarks of MaxMind, Inc. of Boston Massachusetts. Company website is located at http://www.maxmind.com.

[3] http://www.maxmind.com/app/about

such as country and region origin, city level details such as postal codes, latitude, longitude, ISP, organization, metro and area codes, network speeds, domain names, etcetera.[4]

Proof of fact that Plaintiff used MaxMind®'s GeoIP® technology is noted with this observation: Doe 1061 with IP address 68.180.80.44 has an ISP of "Distributed Management Information Systems, Inc ( [sic]". [See Doc. No. 1, Page 31; Exhibit A, Page 24] Observe the extra open left parentheses at the end of the text. Inputting this IP into MaxMind®'s GeoIP® City Database demo[5] reveals the exact same text for the ISP. Doe 1118's IP is also associated with the same ISP. [See Doc. No. 1, Page 32; Exhibit A, Page 25]

Furthermore, Plaintiff knew the relative geographical origins of each IP address because no IP address in Doc. No. 1 with origins outside of the United States have been included in the complaint. [See **Exhibit C**] Plaintiff has filtered out IP addresses originating from outside the country because, Plaintiff knew that no court of law within the United States would have jurisdiction over an individual, especially if the country in question has deemed IP addresses as personal information (e.g. Switzerland) or if file-sharing is legal (e.g. Canada), all for the sake of civil action against copyright infringement. Plaintiff knew that citing an IP address of international origin would raise various questions about the merit of their complaint. Reviews of other file-sharing and mass litigation cases[6] reveal that only ISPs for Does involved are established companies or organizations in the United States.

Using similar methods and the technology used by the Plaintiff, Digital Rights Foundation has taken the IP addresses in full from Exhibit A in Doc. No. 1 and performed queries against MaxMind®'s GeoIP® City Database, namely GeoLite City[7]. GeoLite City database's accuracy is over 99.5% on a country level and 79% on a city level for the United States within a 25-mile radius. Complete results of the queries are in **Exhibit C** presented in the same order and information as provided by the Plaintiff with the exception of exclusion of the last column containing the protocol/hash.

Further analysis of the geographical location data of the IP addresses reveal stark revelations that only approximately 29.6% of the 2,590 Does originate from within the State of California, while approximately 70.4% originate outside of California with every other state (including the District of Columbia) represented. [See **Exhibit B**]. **Exhibit A** displays a visual bar graph giving an overview of the analysis from **Exhibit B**.

---

[4] http://www.maxmind.com/app/geolocation

[5] Query for IP address was made and retrieved December 3, 2011 at http://www.maxmind.com/app/lookup_city

[6] See footnote 1.

[7] http://www.maxmind.com/app/geolitecity using the binary format of the GeoLite City database http://geolite.maxmind.com/download/geoip/database/GeoLiteCity.dat.gz from the November 1, 2011 update; MaxMind, Inc. updates GeoLite City every month.

## **CONCLUSION**

Amicus respectfully submits this brief for the Court's consideration as it rules on the forthcoming decisions. Amicus also intends on filing briefs with other Courts involving mass Does to demonstrate and present such facts that in some cases, not even 1% of Does originate within the state of where the civil action complaint was filed.

DATED: December 5, 2011

Respectfully Submitted,

By _____/s/_____

Digital Rights Foundation
digitalrightsfoundationgroup@gmail.com
digitalrightsfoundation.net

Collective for *Amicus Curiae*
Digital Rights Foundation



| - | State | # Does | % Does |
|---|---|---|---|
| Undetermined | - | 25 | 0.965% |
| Alaska | AL | 19 | 0.734% |
| Alabama | AK | 6 | 0.232% |
| Arkansas | AZ | 88 | 3.398% |
| Arizona | AR | 17 | 0.656% |
| **California** | **CA** | **767** | **29.614%** |
| Colorado | CO | 23 | 0.888% |
| Connecticut | CT | 31 | 1.197% |
| District of Columbia | DC | 4 | 0.154% |
| Delaware | DE | 3 | 0.116% |
| Florida | FL | 64 | 2.471% |
| Georgia | GA | 33 | 1.274% |
| Hawaii | HI | 2 | 0.077% |
| Iowa | ID | 10 | 0.386% |
| Idaho | IL | 34 | 1.313% |
| Illinois | IN | 20 | 0.772% |
| Indiana | IA | 28 | 1.081% |
| Kansas | KS | 22 | 0.849% |
| Kentucky | KY | 214 | 8.263% |
| Louisiana | LA | 41 | 1.583% |
| Massachusetts | ME | 3 | 0.116% |
| Maryland | MD | 58 | 2.239% |
| Maine | MA | 36 | 1.390% |
| Michigan | MI | 38 | 1.467% |
| Minnesota | MN | 26 | 1.004% |
| Missouri | MS | 9 | 0.347% |
| Mississippi | MO | 23 | 0.888% |
| Montana | MT | 7 | 0.270% |
| North Carolina | NE | 22 | 0.849% |
| North Dakota | NV | 47 | 1.815% |
| Nebraska | NH | 3 | 0.116% |
| New Hampshire | NJ | 97 | 3.745% |
| New Jersey | NM | 6 | 0.232% |
| New Mexico | NY | 203 | 7.838% |
| Nevada | NC | 30 | 1.158% |
| New York | ND | 4 | 0.154% |
| Ohio | OH | 34 | 1.313% |
| Oklahoma | OK | 26 | 1.004% |
| Oregon | OR | 27 | 1.042% |
| Pennsylvania | PA | 93 | 3.591% |
| Rhode Island | RI | 13 | 0.502% |
| South Carolina | SC | 19 | 0.734% |
| South Dakota | SD | 4 | 0.154% |
| Tennessee | TN | 21 | 0.811% |
| Texas | TX | 106 | 4.093% |
| Utah | UT | 21 | 0.811% |
| Virginia | VT | 1 | 0.039% |
| Vermont | VA | 87 | 3.359% |
| Washington | WA | 30 | 1.158% |
| Wisconsin | WV | 17 | 0.656% |
| West Virginia | WI | 25 | 0.965% |
| Wyoming | WY | 3 | 0.116% |

| | | |
|---|---|---|
| **California** | **767** | **29.614%** |
| **All others** | **1823** | **70.386%** |
| **TOTAL** | **2590** | |

| Doe | IP Address | Timestamp (Eastern Time) | Internet Service Provider (ISP) | State | City |
|---|---|---|---|---|---|
| 1 | 107.26.5.163 | 2011-03-29 07:24:09 | Sprint PCS | CA | Huntington Beach |
| 2 | 108.0.174.129 | 2011-04-07 17:21:08 | Verizon Internet Services | CA | Long Beach |
| 3 | 108.0.205.180 | 2011-03-30 11:38:55 | Verizon Internet Services | CA | Oxnard |
| 4 | 108.0.226.7 | 2010-12-23 18:24:41 | Verizon Internet Services | CA | Hemet |
| 5 | 108.0.49.149 | 2011-04-28 19:32:50 | Verizon Internet Services | CA | Moreno Valley |
| 6 | 108.0.99.205 | 2011-02-21 13:09:13 | Verizon Internet Services | CA | Corbett |
| 7 | 108.1.160.110 | 2011-03-03 06:24:40 | Verizon Internet Services | OR | Harrisburg |
| 8 | 108.11.209.45 | 2010-12-27 20:23:17 | Verizon Internet Services | PA | Harrisburg |
| 9 | 108.11.213.126 | 2011-03-21 07:24:46 | Verizon Internet Services | PA | Chicago |
| 10 | 108.115.47.96 | 2010-12-21 15:52:02 | Sprint PCS | IL | Joppa |
| 11 | 108.12.184.35 | 2011-02-20 11:27:22 | Verizon Internet Services | MD | Fontana |
| 12 | 108.13.100.15 | 2010-12-24 10:56:26 | Verizon Internet Services | CA | Fontana |
| 13 | 108.13.100.165 | 2011-01-06 17:13:04 | Verizon Internet Services | CA | Long Beach |
| 14 | 108.13.115.19 | 2011-04-29 04:28:12 | Verizon Internet Services | CA | West Covina |
| 15 | 108.13.123.27 | 2011-02-15 23:37:15 | Verizon Internet Services | CA | Ontario |
| 16 | 108.13.130.223 | 2011-03-05 02:59:36 | Verizon Internet Services | CA | Temecula |
| 17 | 108.13.178.234 | 2011-01-27 05:30:44 | Verizon Internet Services | CA | Chino |
| 18 | 108.13.255.96 | 2011-04-08 18:56:14 | Verizon Internet Services | CA | Los Alamitos |
| 19 | 108.13.36.41 | 2011-03-29 12:14:45 | Verizon Internet Services | CA | Little Neck |
| 20 | 108.14.244.12 | 2011-02-22 00:07:25 | Verizon Internet Services | NY | Bel Air |
| 21 | 108.15.103.161 | 2011-05-05 16:31:41 | Verizon Internet Services | MD | Lutherville Timonium |
| 22 | 108.15.58.169 | 2011-02-13 17:52:19 | Verizon Internet Services | MD | Halethorpe |
| 23 | 108.15.95.211 | 2011-05-29 18:09:58 | Verizon Internet Services | MD | Perkasie |
| 24 | 108.16.219.148 | 2011-05-24 19:45:09 | Verizon Internet Services | PA | Hampton |
| 25 | 108.16.6.33 | 2011-05-24 00:44:34 | Verizon Internet Services | VA | Buffalo |
| 26 | 108.17.159.103 | 2011-02-25 22:05:09 | Verizon Internet Services | NY | Pittsburgh |
| 27 | 108.17.31.170 | 2011-05-21 15:31:45 | Verizon Internet Services | PA | Riverdale |
| 28 | 108.17.69.75 | 2011-04-21 20:38:43 | Verizon Internet Services | MD | Burke |
| 29 | 108.18.116.135 | 2011-05-19 20:01:47 | Verizon Internet Services | VA | Silver Spring |
| 30 | 108.18.145.199 | 2011-03-08 06:24:25 | Verizon Internet Services | MD | Woodbridge |
| 31 | 108.18.148.13 | 2010-12-30 06:25:00 | Verizon Internet Services | VA | Dover |
| 32 | 108.18.240.211 | 2010-12-23 19:25:01 | Verizon Internet Services | DE | New York |
| 33 | 108.2.108.137 | 2010-12-05 21:55:44 | Verizon Internet Services | NY | Yorktown Heights |
| 34 | 108.21.12.69 | 2011-05-21 07:39:59 | Verizon Internet Services | NY | Brooklyn |
| 35 | 108.21.188.19 | 2011-01-26 02:00:54 | Verizon Internet Services | NY | College Point |
| 36 | 108.21.222.98 | 2011-05-31 21:24:07 | Verizon Internet Services | NY | Monsey |
| 37 | 108.21.49.177 | 2011-03-15 00:59:09 | Verizon Internet Services | NY | Brooklyn |
| 38 | 108.21.81.148 | 2011-05-18 07:02:02 | Verizon Internet Services | NY | Long Beach |
| 39 | 108.21.96.111 | 2011-03-24 12:58:44 | Verizon Internet Services | CA | Los Angeles |
| 40 | 108.23.163.143 | 2011-03-29 04:48:31 | Verizon Internet Services | CA | Oxnard |
| 41 | 108.23.214.98 | 2011-05-21 17:11:17 | Verizon Internet Services | CA | |
| 42 | 108.23.46.105 | 2011-01-12 03:04:26 | Verizon Internet Services | CA | |

EXHIBIT C

Page 1 of 61

3:11-CV-02766-MEJ

| | | | | |
|---|---|---|---|---|
| 43 | 108.23.6.63 | 2010-11-19 14:06:53 | Verizon Internet Services | | Diamond Bar |
| 44 | 108.23.77.84 | 2011-05-07 01:50:57 | Verizon Internet Services | CA | Diamond Bar |
| 45 | 108.26.70.185 | 2011-04-11 22:21:46 | Verizon Internet Services | VA | Norfolk |
| 46 | 108.27.118.91 | 2011-05-24 18:51:40 | Verizon Internet Services | NY | New York |
| 47 | 108.27.220.76 | 2011-02-13 06:03:33 | Verizon Internet Services | NY | West Babylon |
| 48 | 108.27.244.224 | 2011-01-16 17:43:59 | Verizon Internet Services | NY | Elmsford |
| 49 | 108.27.255.38 | 2011-02-09 22:17:37 | Verizon Internet Services | NY | Elmsford |
| 50 | 108.27.48.74 | 2011-03-28 00:33:18 | Verizon Internet Services | | |
| 51 | 108.28.17.27 | 2011-03-10 08:26:57 | Verizon Internet Services | MD | Germantown |
| 52 | 108.28.31.62 | 2011-03-17 04:35:02 | Verizon Internet Services | VA | Bristow |
| 53 | 108.28.40.254 | 2011-04-12 22:23:20 | Verizon Internet Services | VA | Manassas |
| 54 | 108.28.45.150 | 2010-12-23 01:41:53 | Verizon Internet Services | | |
| 55 | 108.3.18.227 | 2011-02-21 00:49:53 | Verizon Internet Services | WA | Redmond |
| 56 | 108.3.224.112 | 2011-02-01 13:53:29 | Verizon Internet Services | MD | Rosedale |
| 57 | 108.3.68.141 | 2011-01-10 00:40:04 | Verizon Internet Services | PA | Connellsville |
| 58 | 108.34.149.181 | 2011-03-17 22:47:09 | Verizon Internet Services | RI | Westerly |
| 59 | 108.35.11.86 | 2011-02-05 00:59:33 | Verizon Internet Services | NJ | Jersey City |
| 60 | 108.35.16.249 | 2011-01-28 01:09:50 | Verizon Internet Services | NJ | Jersey City |
| 61 | 108.35.166.125 | 2011-04-12 13:25:10 | Verizon Internet Services | | |
| 62 | 108.35.63.12 | 2011-05-08 20:57:33 | Verizon Internet Services | | |
| 63 | 108.38.125.242 | 2011-05-20 01:41:14 | Verizon Internet Services | CA | Lancaster |
| 64 | 108.38.23.111 | 2011-03-05 13:08:41 | Verizon Internet Services | | |
| 65 | 108.38.55.148 | 2011-04-07 00:59:40 | Verizon Internet Services | CA | Whittier |
| 66 | 108.38.84.149 | 2011-04-20 23:49:07 | Verizon Internet Services | CA | Huntington Beach |
| 67 | 108.41.102.132 | 2011-02-27 00:58:40 | Verizon Internet Services | NY | Long Beach |
| 68 | 108.41.7.56 | 2011-06-02 03:48:49 | Verizon Internet Services | | |
| 69 | 108.46.75.169 | 2011-05-17 20:09:48 | Verizon Internet Services | | |
| 70 | 108.5.109.44 | 2010-12-22 00:18:59 | Verizon Internet Services | NJ | Highland Park |
| 71 | 108.5.121.95 | 2011-05-18 00:19:36 | Verizon Internet Services | | |
| 72 | 108.6.59.100 | 2011-05-18 11:16:52 | Verizon Internet Services | NY | Holbrook |
| 73 | 108.64.225.16 | 2011-03-14 06:36:01 | SBC Internet Services | CA | San Jose |
| 74 | 108.66.69.5 | 2011-05-16 22:19:55 | SBC Internet Services | CA | Bell |
| 75 | 108.67.71.113 | 2011-05-17 21:28:01 | SBC Internet Services | CA | San Francisco |
| 76 | 108.71.88.141 | 2011-05-11 06:04:09 | SBC Internet Services | CA | San Francisco |
| 77 | 108.76.232.42 | 2011-02-27 12:23:49 | SBC Internet Services | CA | Bellflower |
| 78 | 108.76.232.64 | 2011-03-28 22:14:46 | SBC Internet Services | CA | Bellflower |
| 79 | 108.76.232.84 | 2011-03-18 05:06:07 | SBC Internet Services | CA | Bellflower |
| 80 | 108.76.234.142 | 2011-03-30 21:41:15 | SBC Internet Services | CA | Pasadena |
| 81 | 108.76.234.180 | 2011-03-06 00:43:44 | SBC Internet Services | CA | Pasadena |
| 82 | 108.76.234.215 | 2011-03-18 17:31:08 | SBC Internet Services | CA | Pasadena |
| 83 | 108.82.92.62 | 2011-05-02 16:26:56 | SBC Internet Services | CA | Laguna Niguel |
| 84 | 108.83.104.37 | 2011-02-20 00:59:04 | SBC Internet Services | CA | Riverside |
| 85 | 108.83.104.8 | 2011-02-26 22:28:35 | SBC Internet Services | CA | Riverside |

EXHIBIT C

| # | IP Address | Date/Time | Provider | State | City |
|---|---|---|---|---|---|
| 86 | 108.83.105.45 | 2011-03-07 04:08:43 | SBC Internet Services | CA | Riverside |
| 87 | 108.83.106.78 | 2011-02-19 04:58:05 | SBC Internet Services | CA | Riverside |
| 88 | 108.83.107.102 | 2011-02-20 18:24:12 | SBC Internet Services | CA | Riverside |
| 89 | 108.83.107.234 | 2011-04-05 22:30:44 | SBC Internet Services | CA | Riverside |
| 90 | 108.85.225.110 | 2011-06-01 23:53:48 | SBC Internet Services | CA | San Francisco |
| 91 | 108.98.240.168 | 2011-03-28 20:32:06 | Sprint PCS | IN | Indianapolis |
| 92 | 108.99.255.101 | 2011-03-27 22:45:30 | Sprint PCS | MI | Warren |
| 93 | 12.162.178.101 | 2011-05-12 10:53:46 | Mikrotec Internet Services | KY | London |
| 94 | 12.162.178.140 | 2011-04-11 20:00:10 | Mikrotec Internet Services | KY | London |
| 95 | 12.162.178.168 | 2011-05-31 19:23:29 | Mikrotec Internet Services | KY | London |
| 96 | 12.162.178.17 | 2011-04-28 01:45:40 | Mikrotec Internet Services | KY | London |
| 97 | 12.162.178.174 | 2011-04-11 03:41:01 | Mikrotec Internet Services | KY | London |
| 98 | 12.162.178.199 | 2011-04-11 03:07:24 | Mikrotec Internet Services | KY | London |
| 99 | 12.162.178.203 | 2011-04-11 09:39:47 | Mikrotec Internet Services | KY | London |
| 100 | 12.162.178.214 | 2011-04-25 03:05:00 | Mikrotec Internet Services | KY | London |
| 101 | 12.162.178.220 | 2011-05-03 07:32:00 | Mikrotec Internet Services | KY | Mc Kee |
| 102 | 12.162.178.229 | 2011-06-01 20:22:05 | Mikrotec Internet Services | KY | London |
| 103 | 12.162.178.237 | 2011-04-11 14:57:48 | Mikrotec Internet Services | KY | London |
| 104 | 12.162.178.248 | 2011-04-11 07:51:31 | Mikrotec Internet Services | KY | London |
| 105 | 12.162.178.29 | 2011-04-25 02:25:59 | Mikrotec Internet Services | KY | London |
| 106 | 12.162.178.32 | 2011-06-01 23:44:11 | Mikrotec Internet Services | KY | London |
| 107 | 12.162.178.52 | 2011-05-10 15:44:10 | Mikrotec Internet Services | KY | London |
| 108 | 12.162.178.84 | 2011-05-02 21:39:32 | Mikrotec Internet Services | KY | London |
| 109 | 12.162.178.90 | 2011-05-11 21:41:30 | Mikrotec Internet Services | KY | London |
| 110 | 12.182.142.76 | 2010-12-01 01:29:37 | AT&T WorldNet Services | CA | Monterey |
| 111 | 128.211.213.115 | 2011-04-30 13:01:29 | Purdue University | IN | West Lafayette |
| 112 | 128.211.251.177 | 2011-02-09 06:23:54 | Purdue University | IN | West Lafayette |
| 113 | 128.218.249.156 | 2011-02-15 15:06:30 | University of California San Francisco | CA | San Francisco |
| 114 | 146.115.48.75 | 2011-05-19 09:02:09 | RCN CorporaRon | MA | West Roxbury |
| 115 | 146.115.90.175 | 2011-03-21 23:10:24 | RCN Corporation | MA | Boston |
| 116 | 151.118.140.38 | 2011-03-01 18:24:52 | Qwest Communications | WA | Bellevue |
| 117 | 151.196.254.7 | 2011-03-16 11:23:37 | Verizon Internet Services | MD | Baltimore |
| 118 | 151.213.43.82 | 2010-09-28 01:51:38 | Windstream Communications | NE | Lincoln |
| 119 | 157.252.171.153 | 2011-02-08 05:00:02 | Trinity College | CT | Hartford |
| 120 | 173.108.129.83 | 2010-12-21 12:00:17 | Sprint PCS | MI | Detroit |
| 121 | 173.110.168.124 | 2010-12-21 18:23:13 | Sprint PCS | IL | Arlington Heights |
| 122 | 173.111.252.191 | 2010-12-21 23:11:26 | Sprint PCS | MI | Battle Creek |
| 123 | 173.16.109.125 | 2011-01-01 03:48:58 | Mediacom Communications Corp | CA | Menifee |
| 124 | 173.16.216.208 | 2011-05-11 21:13:49 | Mediacom Communications Corp | MN | Hibbing |
| 125 | 173.16.251.226 | 2011-04-27 13:01:47 | Mediacom Communications Corp | KY | Oak Grove |
| 126 | 173.16.48.244 | 2011-03-07 06:25:03 | Mediacom Communications Corp | KY | Oak Grove |
| 127 | 173.16.53.236 | 2011-01-23 12:35:10 | Mediacom Communications Corp | CA | Valley Center |
| 128 | 173.17.134.239 | 2011-04-11 16:37:30 | Mediacom Communications Corp | IA | Arnolds Park |

EXHIBIT C

| # | IP | Timestamp | Provider | State | City |
|---|---|---|---|---|---|
| 129 | 173.17.169.251 | 2010-12-21 15:28:16 | Mediacom Communications Corp | FL | Milton |
| 130 | 173.17.185.88 | 2010-12-16 00:59:30 | Mediacom Communications Corp | IA | Ames |
| 131 | 173.17.187.93 | 2010-12-28 14:08:55 | Mediacom Communications Corp | IA | Ames |
| 132 | 173.17.55.179 | 2011-05-31 00:59:45 | Mediacom Communications Corp | FL | Navarre |
| 133 | 173.17.95.13 | 2011-04-12 08:56:41 | Mediacom Communications Corp | IA | Evansdale |
| 134 | 173.18.161.199 | 2011-04-14 20:46:35 | Mediacom Communications Corp | MN | Paynesville |
| 135 | 173.18.188.201 | 2011-05-01 00:19:18 | Mediacom Communications Corp | IA | Ankeny |
| 136 | 173.186.27.36 | 2011-03-08 08:07:51 | Windstream Communications | GA | Toccoa |
| 137 | 173.187.76.39 | 2011-03-15 13:14:52 | Windstream Communications | GA | Nicholson |
| 138 | 173.187.79.196 | 2011-03-08 00:59:46 | Windstream Communications | GA | Clayton |
| 139 | 173.188.50.185 | 2011-05-28 19:01:22 | Windstream Communications | OH | Twinsburg |
| 140 | 173.19.116.200 | 2010-12-19 17:55:04 | Mediacom Communications Corp | IN | Columbia City |
| 141 | 173.19.150.58 | 2011-04-07 23:51:40 | Mediacom Communications Corp | MN | Savage |
| 142 | 173.192.221.125 | 2011-02-08 21:50:32 | SoftLayer Technologies | TX | Dallas |
| 143 | 173.192.58.41 | 2011-01-13 18:24:51 | SoftLayer Technologies | TX | Dallas |
| 144 | 173.2.1.50 | 2011-01-15 19:00:39 | Optimum Online | CT | Stamford |
| 145 | 173.202.31.222 | 2011-03-11 11:26:33 | CenturyTel Internet Holdings | AR | Marmaduke |
| 146 | 173.21.194.222 | 2011-01-18 02:28:43 | Mediacom Communications Corp | NC | Hendersonville |
| 147 | 173.216.222.217 | 2011-01-29 01:14:17 | Suddenlink Communications | AR | Mountain Home |
| 148 | 173.217.216.150 | 2011-02-14 05:16:38 | Suddenlink Communications | LA | Cotton Valley |
| 149 | 173.217.3.122 | 2011-02-23 14:53:24 | Suddenlink Communications | LA | Bossier City |
| 150 | 173.217.30.182 | 2011-04-27 12:19:55 | Suddenlink Communications | LA | Bossier City |
| 151 | 173.217.34.105 | 2011-01-28 23:53:08 | Suddenlink Communications | LA | Bossier City |
| 152 | 173.217.37.139 | 2010-12-22 10:08:32 | Suddenlink Communications | LA | Bossier City |
| 153 | 173.217.65.206 | 2010-12-27 02:14:53 | Suddenlink Communications | LA | Lake Charles |
| 154 | 173.217.7.171 | 2011-02-02 18:24:24 | Suddenlink Communications | LA | Bossier City |
| 155 | 173.218.159.230 | 2011-03-26 09:33:05 | Suddenlink Communications | AR | Jonesboro |
| 156 | 173.218.169.209 | 2011-01-17 18:24:40 | Suddenlink Communications | AR | Morrilton |
| 157 | 173.218.200.197 | 2011-03-18 00:59:39 | Suddenlink Communications | AR | Heber Springs |
| 158 | 173.218.216.101 | 2011-04-21 20:08:02 | Suddenlink Communications | WV | Parkersburg |
| 159 | 173.218.216.104 | 2011-05-18 17:39:20 | Suddenlink Communications | WV | Parkersburg |
| 160 | 173.218.239.42 | 2011-03-04 21:25:40 | Suddenlink Communications | WV | Parkersburg |
| 161 | 173.22.117.178 | 2010-11-17 02:14:22 | Mediacom Communications Corp | MO | Springfield |
| 162 | 173.228.123.96 | 2011-05-06 00:55:43 | SONIC.NET | CA | Santa Rosa |
| 163 | 173.23.119.115 | 2010-08-11 00:43:26 | Mediacom Communications Corp | IL | Lexington |
| 164 | 173.23.125.15 | 2011-04-23 04:08:51 | Mediacom Communications Corp | IA | Ottumwa |
| 165 | 173.23.216.69 | 2011-02-22 01:22:40 | Mediacom Communications Corp | IN | Laotto |
| 166 | 173.23.76.75 | 2011-01-18 10:54:12 | Mediacom Communications Corp | IL | Sullivan |
| 167 | 173.23.84.254 | 2011-06-01 00:56:09 | Mediacom Communications Corp | IA | Iowa City |
| 168 | 173.23.87.240 | 2011-02-20 11:31:11 | Mediacom Communications Corp | IA | Cedar Rapids |
| 169 | 173.247.23.35 | 2011-05-23 18:43:58 | EPB Telecom | TN | Hixson |
| 170 | 173.25.113.162 | 2011-02-12 21:46:08 | Mediacom Communications Corp | IA | Carroll |
| 171 | 173.25.169.190 | 2011-04-17 07:25:01 | Mediacom Communications Corp | IA | Cedar Rapids |

EXHIBIT C

Page 4 of 61

| # | IP Address | Date/Time | Provider | State | City |
|---|---|---|---|---|---|
| 172 | 173.26.111.164 | 2011-02-28 23:41:32 | Mediacom Communications Corp | IL | Abingdon |
| 173 | 173.26.255.178 | 2011-05-06 19:03:58 | Mediacom Communications Corp | IA | Ames |
| 174 | 173.26.93.123 | 2011-03-21 13:00:03 | Mediacom Communications Corp | IA | Davenport |
| 175 | 173.27.124.216 | 2011-05-13 21:51:18 | Mediacom Communications Corp | IA | Anamosa |
| 176 | 173.27.180.58 | 2011-02-13 23:26:32 | Mediacom Communications Corp | IA | Urbandale |
| 177 | 173.28.181.0 | 2011-03-25 02:30:24 | Mediacom Communications Corp | IA | Lone Tree |
| 178 | 173.28.31.102 | 2011-04-11 22:54:49 | Mediacom Communications Corp | IA | Centerville |
| 179 | 173.28.34.29 | 2011-04-25 20:45:01 | Mediacom Communications Corp | IA | Davenport |
| 180 | 173.28.78.149 | 2011-05-22 19:52:03 | Mediacom Communications Corp | IA | Ames |
| 181 | 173.29.124.235 | 2011-01-01 00:34:51 | Mediacom Communications Corp | AL | Semmes |
| 182 | 173.3.66.95 | 2011-02-25 22:04:59 | Optimum Online | NJ | Hasbrouck Heights |
| 183 | 173.30.187.30 | 2011-01-03 00:32:17 | Mediacom Communications Corp | MO | Marshfield |
| 184 | 173.30.238.69 | 2011-01-03 23:11:56 | Mediacom Communications Corp | MO | Mount Vernon |
| 185 | 173.31.118.43 | 2011-01-09 02:58:34 | Mediacom Communications Corp | IA | Des Moines |
| 186 | 173.31.178.251 | 2011-03-29 21:25:46 | Mediacom Communications Corp | IA | Swisher |
| 187 | 173.31.31.61 | 2010-11-11 14:13:35 | Mediacom Communications Corp | IA | Hamel |
| 188 | 173.31.86.36 | 2011-04-05 13:18:36 | Mediacom Communications Corp | IA | Fort Madison |
| 189 | 173.44.92.165 | 2011-01-16 21:11:52 | MetroCast Cablevision | NH | Milton |
| 190 | 173.48.126.178 | 2011-05-30 15:31:04 | Verizon Internet Services | MA | Sudbury |
| 191 | 173.48.209.182 | 2011-03-15 04:02:17 | Verizon Internet Services | MA | Belmont |
| 192 | 173.48.229.43 | 2010-08-13 00:54:20 | Verizon Internet Services | MA | Wilmington |
| 193 | 173.48.55.148 | 2011-01-12 18:22:49 | Verizon Internet Services | MA | Tyngsboro |
| 194 | 173.49.133.189 | 2011-03-28 02:57:12 | Verizon Internet Services | PA | Malvern |
| 195 | 173.49.140.207 | 2011-03-06 15:51:36 | Verizon Internet Services | PA | Malvern |
| 196 | 173.50.148.225 | 2011-03-24 07:22:30 | Verizon Internet Services | OR | Portland |
| 197 | 173.50.150.196 | 2011-02-22 00:53:28 | Verizon Internet Services | OR | Beaverton |
| 198 | 173.50.80.56 | 2011-01-05 14:33:21 | Verizon Internet Services | VA | Virginia Beach |
| 199 | 173.50.93.159 | 2011-03-30 23:27:35 | Verizon Internet Services | VA | Chesapeake |
| 200 | 173.51.123.220 | 2011-01-29 07:04:46 | Verizon Internet Services | CA | Westminster |
| 201 | 173.51.194.183 | 2011-03-02 13:14:34 | Verizon Internet Services | CA | Perris |
| 202 | 173.51.207.32 | 2011-02-11 23:41:31 | Verizon Internet Services | CA | Hemet |
| 203 | 173.51.246.221 | 2011-05-20 00:55:52 | Verizon Internet Services | CA | Redondo Beach |
| 204 | 173.51.75.42 | 2010-06-06 08:43:45 | Verizon Internet Services | CA | San Bernardino |
| 205 | 173.52.209.94 | 2011-01-19 10:02:52 | Verizon Internet Services | NY | New Hyde Park |
| 206 | 173.53.106.184 | 2011-02-06 18:23:53 | Verizon Internet Services | VA | Glen Allen |
| 207 | 173.53.26.131 | 2010-12-27 07:52:59 | Verizon Internet Services | VA | Glen Allen |
| 208 | 173.53.62.215 | 2010-11-03 22:20:20 | Verizon Internet Services | VA | Richmond |
| 209 | 173.54.178.61 | 2011-05-09 23:52:53 | Verizon Internet Services | NJ | Denville |
| 210 | 173.54.182.166 | 2011-03-10 00:49:44 | Verizon Internet Services | NJ | Denville |
| 211 | 173.54.244.50 | 2010-11-16 14:14:35 | Verizon Internet Services | NJ | Jersey City |
| 212 | 173.54.95.32 | 2010-12-24 22:50:58 | Verizon Internet Services | NJ | Clifton |
| 213 | 173.55.246.97 | 2011-01-28 21:43:50 | Verizon Internet Services | CA | Sun City |
| 214 | 173.56.25.135 | 2011-05-05 23:56:50 | Verizon Internet Services | NY | Mount Vernon |

EXHIBIT C

| | | | | | |
|---|---|---|---|---|---|
| 215 | 173.56.79.180 | 2011-03-24 04:06:03 | Verizon Internet Services | NY | Brooklyn |
| 216 | 173.57.107.69 | 2010-11-26 19:15:21 | Verizon Internet Services | TX | Dallas |
| 217 | 173.57.133.239 | 2011-01-15 20:24:55 | Verizon Internet Services | TX | Carrollton |
| 218 | 173.57.145.224 | 2011-03-18 04:14:59 | Verizon Internet Services | TX | Garland |
| 219 | 173.57.157.241 | 2011-01-28 21:39:36 | Verizon Internet Services | TX | Dallas |
| 220 | 173.57.171.218 | 2011-04-02 14:25:35 | Verizon Internet Services | TX | Garland |
| 221 | 173.57.191.206 | 2010-11-30 21:08:12 | Verizon Internet Services | TX | Irving |
| 222 | 173.57.89.253 | 2011-03-17 15:06:55 | Verizon Internet Services | TX | Plano |
| 223 | 173.57.95.237 | 2010-08-08 19:07:38 | Verizon Internet Services | TX | Dallas |
| 224 | 173.58.102.45 | 2011-04-28 23:13:59 | Verizon Internet Services | CA | Murrieta |
| 225 | 173.58.130.88 | 2010-11-07 05:03:23 | Verizon Internet Services | CA | Ontario |
| 226 | 173.58.171.248 | 2011-05-28 00:59:06 | Verizon Internet Services | CA | West Covina |
| 227 | 173.58.195.252 | 2011-05-20 12:52:35 | Verizon Internet Services | CA | Murrieta |
| 228 | 173.58.39.4 | 2010-10-14 13:34:33 | Verizon Internet Services | CA | Long Beach |
| 229 | 173.59.94.239 | 2011-03-06 00:59:22 | Verizon Internet Services | PA | Philadelphia |
| 230 | 173.60.123.73 | 2011-02-01 19:28:39 | Verizon Internet Services | CA | Upland |
| 231 | 173.60.127.229 | 2011-03-05 18:25:12 | Verizon Internet Services | CA | San Dimas |
| 232 | 173.60.151.215 | 2011-05-04 23:55:47 | Verizon Internet Services | CA | Long Beach |
| 233 | 173.60.16.25 | 2011-05-26 21:42:26 | Verizon Internet Services | CA | Hacienda Heights |
| 234 | 173.60.24.185 | 2011-02-18 14:34:01 | Verizon Internet Services | CA | Azusa |
| 235 | 173.60.68.27 | 2011-05-01 06:43:46 | Verizon Internet Services | CA | Apple Valley |
| 236 | 173.60.72.207 | 2011-05-25 20:53:12 | Verizon Internet Services | CA | Granada Hills |
| 237 | 173.61.38.214 | 2011-03-23 16:00:29 | Verizon Internet Services | NJ | Marlton |
| 238 | 173.61.42.139 | 2010-09-29 07:49:30 | Verizon Internet Services | NJ | Cherry Hill |
| 239 | 173.61.5.249 | 2010-12-04 11:29:57 | Verizon Internet Services | NJ | Trenton |
| 240 | 173.62.247.112 | 2011-06-02 00:38:58 | Verizon Internet Services | PA | Perkasie |
| 241 | 173.62.249.94 | 2011-05-27 23:39:02 | Verizon Internet Services | PA | Perkasie |
| 242 | 173.63.12.164 | 2010-12-25 20:41:16 | Verizon Internet Services | NJ | Roselle |
| 243 | 173.63.188.70 | 2011-03-25 14:08:27 | Verizon Internet Services | NJ | Morris Plains |
| 244 | 173.63.213.118 | 2011-05-17 08:50:51 | Verizon Internet Services | NJ | Morris Plains |
| 245 | 173.63.216.154 | 2010-12-08 02:15:00 | Verizon Internet Services | NJ | Rahway |
| 246 | 173.63.39.31 | 2011-05-16 11:20:04 | Verizon Internet Services | NJ | Freehold |
| 247 | 173.63.8.181 | 2010-11-17 22:17:31 | Verizon Internet Services | NJ | Union |
| 248 | 173.64.113.54 | 2011-03-15 01:06:54 | Verizon Internet Services | MD | Columbia |
| 249 | 173.64.125.128 | 2011-01-25 00:53:07 | Verizon Internet Services | MD | Parkville |
| 250 | 173.64.133.93 | 2011-02-05 06:24:42 | Verizon Internet Services | WA | Edmonds |
| 251 | 173.64.134.7 | 2011-02-01 05:05:53 | Verizon Internet Services | WA | Seattle |
| 252 | 173.64.167.81 | 2010-10-28 17:09:45 | Verizon Internet Services | WA | Everett |
| 253 | 173.64.207.133 | 2011-04-12 06:49:46 | Verizon Internet Services | TX | Flower Mound |
| 254 | 173.64.6.174 | 2011-01-14 04:31:25 | Verizon Internet Services | NY | Hamburg |
| 255 | 173.64.73.114 | 2010-12-07 11:34:26 | Verizon Internet Services | MD | Arnold |
| 256 | 173.64.74.10 | 2011-03-25 19:24:41 | Verizon Internet Services | MD | Parkville |
| 257 | 173.65.154.181 | 2011-02-17 20:20:24 | Verizon Internet Services | FL | Land O Lakes |

| | | | | |
|---|---|---|---|---|
| 258 | 173.65.158.63 | 2011-02-08 14:04:05 | Verizon Internet Services | FL | Land O Lakes |
| 259 | 173.65.69.73 | 2011-05-06 08:00:09 | Verizon Internet Services | FL | Tampa |
| 260 | 173.65.75.141 | 2011-05-10 14:21:38 | Verizon Internet Services | FL | Tampa |
| 261 | 173.66.156.91 | 2011-04-24 07:40:58 | Verizon Internet Services | VA | Arlington |
| 262 | 173.66.194.25 | 2011-01-15 08:51:48 | Verizon Internet Services | MD | Germantown |
| 263 | 173.66.199.241 | 2011-03-30 13:24:28 | Verizon Internet Services | MD | Germantown |
| 264 | 173.66.201.138 | 2011-01-08 08:00:53 | Verizon Internet Services | MD | Germantown |
| 265 | 173.66.30.123 | 2011-02-05 19:36:11 | Verizon Internet Services | MD | Bowie |
| 266 | 173.66.38.214 | 2011-01-17 02:59:25 | Verizon Internet Services | MD | Oxon Hill |
| 267 | 173.66.63.29 | 2011-04-16 16:38:08 | Verizon Internet Services | MD | Laurel |
| 268 | 173.66.80.226 | 2011-05-09 19:32:45 | Verizon Internet Services | VA | Chantilly |
| 269 | 173.67.145.94 | 2011-01-25 08:42:43 | Verizon Internet Services | PA | Mechanicsburg |
| 270 | 173.67.178.172 | 2011-04-10 21:52:23 | Verizon Internet Services | PA | Camp Hill |
| 271 | 173.67.242.6 | 2011-05-21 12:19:42 | Verizon Internet Services | VA | Richmond |
| 272 | 173.67.32.44 | 2011-05-09 10:47:38 | Verizon Internet Services | MD | Pasadena |
| 273 | 173.67.5.127 | 2010-12-27 06:24:47 | Verizon Internet Services | MD | Ellicott City |
| 274 | 173.67.9.153 | 2010-11-17 05:42:48 | Verizon Internet Services | MD | Ellicott City |
| 275 | 173.67.95.244 | 2011-04-03 19:24:56 | Verizon Internet Services | CA | Morgan Hill |
| 276 | 173.68.35.243 | 2011-05-19 16:30:13 | Verizon Internet Services | NY | Brooklyn |
| 277 | 173.68.39.177 | 2011-05-25 14:19:25 | Verizon Internet Services | NY | Brooklyn |
| 278 | 173.69.150.179 | 2011-04-17 19:24:10 | Verizon Internet Services | MD | Annapolis |
| 279 | 173.69.177..34 | 2011-03-19 18:23:40 | Verizon Internet Services | MD | Columbia |
| 280 | 173.69.180.96 | 2011-03-14 23:13:49 | Verizon Internet Services | MD | Columbia |
| 281 | 173.69.28.133 | 2011-01-10 00:59:18 | Verizon Internet Services | RI | Pawtucket |
| 282 | 173.70.126.189 | 2011-01-24 18:24:36 | Verizon Internet Services | NJ | Maplewood |
| 283 | 173.70.224.147 | 2011-04-23 17:59:31 | Verizon Internet Services | NJ | East Rutherford |
| 284 | 173.71.133.91 | 2011-03-14 18:21:47 | Verizon Internet Services | VA | Virginia Beach |
| 285 | 173.71.153.234 | 2011-02-11 15:25:04 | Verizon Internet Services | VA | Virginia Beach |
| 286 | 173.71.61.150 | 2011-06-01 05:00:48 | Verizon Internet Services | TX | Irving |
| 287 | 173.71.83.47 | 2010-12-28 05:42:00 | Verizon Internet Services | NJ | Cherry Hill |
| 288 | 173.71.88.101 | 2011-04-14 23:28:12 | Verizon Internet Services | NJ | Pitman |
| 289 | 173.72.17.199 | 2011-05-09 00:59:55 | Verizon Internet Services | NJ | Cherry Hill |
| 290 | 173.72.23.172 | 2011-05-22 17:46:07 | Verizon Internet Services | NJ | Trenton |
| 291 | 173.72.57.220 | 2010-12-13 04:18:10 | Verizon Internet Services | NJ | Trenton |
| 292 | 173.73.106.27 | 2011-03-20 07:22:15 | Verizon Internet Services | VA | Alexandria |
| 293 | 173.73.118.126 | 2011-05-07 11:02:33 | Verizon Internet Services | VA | Centreville |
| 294 | 173.73.161.192 | 2011-01-26 12:58:39 | Verizon Internet Services | VA | Fairfax |
| 295 | 173.73.20.158 | 2011-05-17 03:10:38 | Verizon Internet Services | MD | Gaithersburg |
| 296 | 173.73.26.203 | 2011-02-20 20:16:07 | Verizon Internet Services | MD | Rockville |
| 297 | 173.73.52.95 | 2011-05-22 07:04:54 | Verizon Internet Services | VA | Springfield |
| 298 | 173.74.12.247 | 2010-05-19 06:30:27 | Verizon Internet Services | TX | Southlake |
| 299 | 173.74.169.205 | 2010-12-23 00:35:56 | Verizon Internet Services | TX | Wylie |
| 300 | 173.74.173.189 | 2011-02-28 09:47:08 | Verizon Internet Services | TX | Wylie |

EXHIBIT C

| | | | | | |
|---|---|---|---|---|---|
| 301 | 173.74.182.134 | 2010-10-06 19:43:45 | Verizon Internet Services | TX | Wylie |
| 302 | 173.74.2.47 | 2011-03-10 00:59:12 | Verizon Internet Services | TX | Keller |
| 303 | 173.74.236.172 | 2011-01-05 00:52:49 | Verizon Internet Services | TX | Carrollton |
| 304 | 173.74.237.239 | 2011-02-19 09:22:36 | Verizon Internet Services | TX | Carrollton |
| 305 | 173.74.7.70 | 2011-05-17 04:23:38 | Verizon Internet Services | TX | Keller |
| 306 | 173.75.141.236 | 2011-02-17 22:55:52 | Verizon Internet Services | PA | Pittsburgh |
| 307 | 173.75.4.252 | 2010-09-23 14:15:57 | Verizon Internet Services | PA | Pittsburgh |
| 308 | 173.75.4.91 | 2011-04-08 00:10:57 | Verizon Internet Services | PA | Pittsburgh |
| 309 | 173.76.226.247 | 2010-12-19 17:28:51 | Verizon Internet Services | MA | Newton |
| 310 | 173.76.255.208 | 2011-01-03 10:20:19 | Verizon Internet Services | MA | Middleboro |
| 311 | 173.76.29.175 | 2011-01-03 18:12:55 | Verizon Internet Services | MA | Wellesley Hills |
| 312 | 173.76.47.113 | 2011-02-18 21:38:09 | Verizon Internet Services | MA | Stoneham |
| 313 | 173.76.95.207 | 2011-04-04 10:02:13 | Verizon Internet Services | MA | Swampscott |
| 314 | 173.77.164.238 | 2011-01-29 00:52:42 | Verizon Internet Services | NY | Syosset |
| 315 | 173.77.228.244 | 2011-04-02 09:22:34 | Verizon Internet Services | NY | Huntington Station |
| 316 | 173.77.242.200 | 2011-05-29 22:55:38 | Verizon Internet Services | NY | Brooklyn |
| 317 | 173.78.113.200 | 2011-02-01 17:24:41 | Verizon Internet Services | FL | Winter Haven |
| 318 | 173.78.121.110 | 2011-05-26 00:55:08 | Verizon Internet Services | FL | Saint Petersburg |
| 319 | 173.78.162.12 | 2011-05-27 19:01:37 | Verizon Internet Services | FL | Port Richey |
| 320 | 173.78.53.129 | 2011-03-12 21:25:36 | Verizon Internet Services | FL | Bradenton |
| 321 | 173.79.136.81 | 2011-01-08 00:39:46 | Verizon Internet Services | VA | Arlington |
| 322 | 173.79.179.142 | 20.1-01-17 15:12:56 | Verizon Internet Services | VA | Herndon |
| 323 | 173.79.184.176 | 2011-05-09 00:59:48 | Verizon Internet Services | VA | Sterling |
| 324 | 173.79.220.205 | 2011-04-17 18:29:20 | Verizon Internet Services | MD | Silver Spring |
| 325 | 173.79.242.239 | 2011-04-05 23:25:10 | Verizon Internet Services | MD | Potomac |
| 326 | 173.79.58.41 | 2011-05-08 18:19:57 | Verizon Internet Services | MD | Silver Spring |
| 327 | 173.80.104.48 | 2011-01-10 19:27:14 | Suddenlink Communications | WV | Montgomery |
| 328 | 173.80.115.217 | 2011-02-05 05:49:39 | Suddenlink Communications | WV | Charleston |
| 329 | 173.80.251.195 | 2011-04-15 21:13:03 | Suddenlink Communications | WV | Lewisburg |
| 330 | 173.81.113.54 | 2011-03-07 22:39:00 | Suddenlink Communications | WV | Charleston |
| 331 | 173.81.152.74 | 2011-03-21 21:48:26 | Suddenlink Communications | WV | Charleston |
| 332 | 173.81.154.115 | 2011-02-21 23:22:18 | Suddenlink Communications | WV | Charleston |
| 333 | 173.81.192.22 | 2011-04-03 23:42:18 | Suddenlink Communications | WV | Ripley |
| 334 | 173.81.22.88 | 2011-03-06 21:24:16 | Suddenlink Communications | WV | Parkersburg |
| 335 | 173.81.90.123 | 2011-03-21 17:26:04 | Suddenlink Communications | WV | Charleston |
| 336 | 173.81.98.159 | 2011-01-28 23:07:18 | Suddenlink Communications | WV | Charleston |
| 337 | 173.84.211.223 | 2011-05-06 08:31:35 | Frontier Communications | CA | Sloughhouse |
| 338 | 173.85.178.93 | 2011-03-01 06:23:07 | Frontier Communications of America | NY | Oneonta |
| 339 | 173.85.206.142 | 2011-05-07 20:50:29 | Frontier Communications | CA | Elk Grove |
| 340 | 173.85.50.98 | 2011-05-18 18:58:35 | Frontier Communications | IL | Fillmore |
| 341 | 173.87.253.106 | 2011-05-18 13:05:25 | Frontier Communications | NY | Rochester |
| 342 | 174.125.197.192 | 2011-01-03 18:49:37 | CenturyTel Internet Holdings | AL | Scottsboro |
| 343 | 174.125.204.223 | 2011-01-02 06:24:31 | CenturyTel Internet Holdings | AL | Hackleburg |

EXHIBIT C

| # | IP Address | Timestamp | Provider | State | City |
|---|---|---|---|---|---|
| 344 | 174.125.212.172 | 2011-01-01 05:33:58 | CenturyTel Internet Holdings | AL | Pell City |
| 345 | 174.125.224.245 | 2011-01-24 04:20:32 | CenturyTel Internet Holdings | WI | Platteville |
| 346 | 174.126.228.199 | 2011-05-17 06:07:35 | CABLE ONE | AZ | Prescott |
| 347 | 174.126.24.54 | 2011-03-15 00:59:17 | CABLE ONE | ID | Idaho Falls |
| 348 | 174.140.116.118 | 2011-05-04 14:15:50 | Atlantic Broadband | PA | Altoona |
| 349 | 174.16.97.50 | 2011-03-26 02:04:08 | Qwest Communications | CO | Englewood |
| 350 | 174.21.63.238 | 2011-03-09 18:25:05 | Qwest Communications | WA | Seattle |
| 351 | 174.22.186.102 | 2011-05-03 08:55:50 | Qwest Communications | CO | Colorado Springs |
| 352 | 174.23.226.210 | 2011-01-04 06:24:55 | Qwest Communications | UT | Centerville |
| 353 | 174.24.40.224 | 2010-10-15 07:06:27 | Qwest Communications | CO | Colorado Springs |
| 354 | 174.25.135.132 | 2011-05-12 03:45:26 | Qwest Communications | OR | Portland |
| 355 | 174.25.154.167 | 2011-03-28 10:18:03 | Qwest Communications | OR | Portland |
| 356 | 174.254.194.6 | 2011-03-03 11:51:24 | Cellco Partnership DBA Verizon Wireless | NJ | Delaware |
| 357 | 174.26.124.76 | 2010-11-28 22:45:25 | Qwest Communications | AZ | Gilbert |
| 358 | 174.26.15.138 | 2011-06-01 03:03:28 | Qwest Communications | AZ | Phoenix |
| 359 | 174.27.0.183 | 2011-03-10 19:53:23 | Qwest Communications | ID | Mountain Home |
| 360 | 174.27.194.3 | 2011-02-03 12:01:34 | Qwest Communications | UT | Sandy |
| 361 | 174.28.175.194 | 2011-04-04 07:21:00 | Qwest Communications | NM | Albuquerque |
| 362 | 174.29.76.140 | 2011-05-01 00:19:45 | Qwest Communications | CO | Aurora |
| 363 | 174.44.128.224 | 2011-04-11 05:58:18 | Bresnan Communications | WY | Casper |
| 364 | 174.44.210.144 | 2011-01-25 00:42:43 | Bresnan Communications | CO | Durango |
| 365 | 174.44.4.39 | 2011-03-08 14:49:00 | Bresnan Communications | MT | Whitefish |
| 366 | 174.45.181.155 | 2010-12-30 18:24:16 | Bresnan Communications | WY | Cheyenne |
| 367 | 174.45.198.9 | 2011-04-07 00:02:55 | Bresnan Communications | WY | Cheyenne |
| 368 | 174.45.247.215 | 2011-01-18 18:13:22 | Bresnan Communications | MT | Roundup |
| 369 | 174.50.131.168 | 2011-03-28 13:18:04 | Comcast Cable | CA | Modesto |
| 370 | 174.65.122.141 | 2011-03-19 12:54:36 | Cox Communications | CA | San Diego |
| 371 | 174.65.156.179 | 2011-05-16 02:59:24 | Cox Communications | CA | San Diego |
| 372 | 174.66.147.148 | 2011-04-21 04:32:20 | Cox Communications | CA | National City |
| 373 | 174.67.195.186 | 2011-01-13 10:10:38 | Cox Communications | CA | Aliso Viejo |
| 374 | 174.69.100.98 | 2011-01-05 10:05:31 | Cox Communications | LA | Metairie |
| 375 | 174.70.109.227 | 2011-03-17 00:56:08 | Cox Communications | LA | New Orleans |
| 376 | 174.70.135.153 | 2011-03-25 06:30:47 | Cox Communications | KS | Wichita |
| 377 | 174.71.35.182 | 2011-03-24 11:41:34 | Cox Communications | NE | Omaha |
| 378 | 174.71.66.156 | 2011-03-31 23:57:26 | Cox Communications | NE | Omaha |
| 379 | 174.71.93.71 | 2011-03-24 05:40:14 | Cox Communications | NE | Omaha |
| 380 | 174.74.1.211 | 2011-04-20 17:12:14 | Cox Communications | NE | Omaha |
| 381 | 174.74.116.118 | 2011-04-30 14:56:58 | Cox Communications | NE | Omaha |
| 382 | 174.74.116.133 | 2011-04-13 00:59:22 | Cox Communications | NE | Omaha |
| 383 | 174.74.7.167 | 2011-05-05 00:56:40 | Cox Communications | NE | Omaha |
| 384 | 174.78.195.172 | 2011-05-20 04:47:01 | Cox Communications | GA | Warner Robins |
| 385 | 18.100.24.66 | 2011-02-21 11:13:36 | Massachusetts Institute of Technology | MA | Cambridge |
| 386 | 184.1.221.236 | 2011-05-22 11:59:33 | Embarq Corporation | PA | Hanover |

EXHIBIT C

| # | IP | Date | Provider | City | State |
|---|---|---|---|---|---|
| 387 | 184.105.146.99 | 2011-05-14 15:43:14 | Hurricane Electric | Austin | TX |
| 388 | 184.12.218.116 | 2011-03-27 07:24:26 | Frontier Communications | Elk Grove | CA |
| 389 | 184.12.218.243 | 2011-05-07 16:16:15 | Frontier Communications | Elk Grove | CA |
| 390 | 184.12.81.111 | 2011-01-23 05:49:55 | Frontier Communications | Hopewell Junction | NY |
| 391 | 184.15.180.232 | 2010-12-08 11:21:51 | Frontier Communications of America | Mason | WV |
| 392 | 184.15.192.31 | 2010-12-10 03:08:32 | Frontier Communications | Eleanor | WV |
| 393 | 184.155.76.179 | 2011-05-04 01:12:02 | CABLE ONE | Sulphur | OK |
| 394 | 184.17.195.15 | 2011-04-17 22:29:04 | Frontier Communications | Fort Wayne | IN |
| 395 | 184.174.133.64 | 2011-03-29 00:59:46 | EPB Telecom | Signal Mountain | TN |
| 396 | 184.189.228.9 | 2011-05-28 00:57:30 | Cox Communications | Goleta | CA |
| 397 | 184.190.197.36 | 2011-02-24 22:02:23 | Cox Communications | Lafayette | LA |
| 398 | 184.190.72.246 | 2011-05-03 15:17:01 | Cox Communications | New Orleans | LA |
| 399 | 184.200.74.54 | 2011-03-29 08:57:52 | Sprint PCS | New Brunswick | NJ |
| 400 | 184.201.172.221 | 2011-03-30 20:56:58 | Sprint PCS | | |
| 401 | 184.205.127.36 | 2010-12-20 23:24:53 | Sprint PCS | Grand Rapids | MI |
| 402 | 184.206.181.218 | 2011-01-27 10:32:38 | Sprint PCS | Irving | TX |
| 403 | 184.217.186.178 | 2011-03-28 00:33:18 | Sprint PCS | | |
| 404 | 184.231.92.92 | 2011-01-27 06:24:35 | Sprint PCS | Colorado Springs | CO |
| 405 | 184.252.161.215 | 2011-02-10 20:53:51 | Sprint PCS | Kennesaw | GA |
| 406 | 184.3.96.133 | 2011-04-16 10:04:51 | Embarq Corporation | Mount Airy | NC |
| 407 | 184.76.153.109 | 2011-03-30 22:04:03 | Clearwire Corporation | Dallas | TX |
| 408 | 184.76.20.204 | 2011-01-11 23:34:49 | Clearwire Corporation | Oregon City | OR |
| 409 | 184.77.30.14 | 2010-12-07 17:18:56 | Clearwire Corporation | Atlanta | GA |
| 410 | 184.78.98.104 | 2011-01-13 00:58:37 | Clearwire Corporation | Chicago | IL |
| 411 | 184.8.108.192 | 2011-05-08 00:19:36 | Frontier Communications | Elk Grove | CA |
| 412 | 184.8.117.30 | 2011-04-14 23:28:12 | Frontier Communications | Elk Grove | CA |
| 413 | 184.81.193.146 | 2011-02-09 18:19:12 | Cavalier Telephone | Richmond | VA |
| 414 | 184.96.230.181 | 2011-04-23 18:04:08 | Qwest Communications | Arvada | CO |
| 415 | 184.98.215.128 | 2011-01-04 05:22:56 | Qwest Communications | Phoenix | AZ |
| 416 | 203.205.113.55 | 2011-02-19 07:33:29 | NTT Communications | Apo | AE |
| 417 | 203.205.116.77 | 2011-04-12 21:22:21 | NTT Communications | Apo | AE |
| 418 | 204.111.244.123 | 2011-01-06 23:05:07 | Shentel Service Company | Lynchburg | VA |
| 419 | 204.116.172.21 | 2011-05-22 21:55:45 | Spirit Telecom | Batesburg | SC |
| 420 | 204.116.9.17 | 2011-01-17 07:16:07 | Spirit Telecom | Livingston | TN |
| 421 | 204.14.153.74 | 2011-05-09 22:50:47 | Webpass | San Francisco | CA |
| 422 | 204.14.154.46 | 2011-03-26 13:35:57 | Webpass | San Francisco | CA |
| 423 | 204.31.133.11 | 2011-04-27 11:30:26 | EarthLink | Concord | NC |
| 424 | 205.162.202.123 | 2011-04-06 06:32:13 | Sprint | The Dalles | OR |
| 425 | 205.209.67.178 | 2011-01-25 11:28:56 | Great Works Internet | Augusta | ME |
| 426 | 206.174.167.158 | 2011-01-12 02:40:30 | Beehive Telephone Company | Tooele | UT |
| 427 | 206.174.254.140 | 2011-02-05 20:17:07 | DirecPath, LLC | Houston | TX |
| 428 | 206.193.243.35 | 2011-05-31 22:28:08 | Consolidated Communications | Wexford | PA |
| 429 | 206.251.41.207 | 2011-02-17 12:45:43 | DIRECT COMMUNICATIONS | Pleasant Grove | UT |

EXHIBIT C

| | | | DIRECT COMMUNICATIONS | UT | Eagle Mountain |
|---|---|---|---|---|---|
| 430 | 206.251.46.118 | 2011-01-31 03:37:28 | Mikrotec Internet Services | | |
| 431 | 206.28.37.101 | 2011-05-10 18:16:17 | Mikrotec Internet Services | KY | Tyner |
| 432 | 206.28.37.115 | 2011-04-11 02:37:58 | Mikrotec Internet Services | KY | Tyner |
| 433 | 206.28.37.122 | 2011-04-11 09:02:58 | Mikrotec Internet Services | KY | Tyner |
| 434 | 206.28.37.13 | 2011-04-25 17:52:27 | Mikrotec Internet Services | KY | Tyner |
| 435 | 206.28.37.143 | 2011-04-11 21:35:52 | Mikrotec Internet Services | KY | Tyner |
| 436 | 206.28.37.148 | 2011-04-11 07:07:21 | Mikrotec Internet Services | KY | Tyner |
| 437 | 206.28.37.152 | 2011-05-10 14:44:50 | Mikrotec Internet Services | KY | Tyner |
| 438 | 206.28.37.169 | 2011-04-18 21:39:46 | Mikrotec Internet Services | KY | Tyner |
| 439 | 206.28.37.170 | 2011-04-11 14:12:12 | Mikrotec Internet Services | KY | Tyner |
| 440 | 206.28.37.171 | 2011-05-03 05:54:39 | Mikrotec Internet Services | KY | Tyner |
| 441 | 206.28.37.185 | 2011-05-31 01:41:31 | Mikrotec Internet Services | KY | Tyner |
| 442 | 206.28.37.193 | 2011-05-02 18:46:17 | Mikrotec Internet Services | KY | Tyner |
| 443 | 206.28.37.204 | 2011-05-12 11:27:25 | Mikrotec Internet Services | KY | Tyner |
| 444 | 206.28.37.207 | 2011-04-11 11:02:07 | Mikrotec Internet Services | KY | Tyner |
| 445 | 206.28.37.221 | 2011-04-25 19:04:01 | Mikrotec Internet Services | KY | Tyner |
| 446 | 206.28.37.223 | 2011-06-01 20:44:33 | Mikrotec Internet Services | KY | Tyner |
| 447 | 206.28.37.238 | 2011-04-11 09:33:03 | Mikrotec Internet Services | KY | Tyner |
| 448 | 206.28.37.248 | 2011-05-31 15:07:10 | Mikrotec Internet Services | KY | Tyner |
| 449 | 206.28.37.252 | 2011-05-31 18:47:30 | Mikrotec Internet Services | KY | Tyner |
| 450 | 206.28.37.32 | 2011-04-11 20:12:54 | Mikrotec Internet Services | KY | Tyner |
| 451 | 206.28.37.56 | 2011-04-11 02:34:41 | Mikrotec Internet Services | KY | Tyner |
| 452 | 206.28.37.82 | 2011-05-03 01:40:54 | Mikrotec Internet Services | KY | Tyner |
| 453 | 206.28.37.89 | 2011-04-27 21:40:49 | Mikrotec Internet Services | KY | Tyner |
| 454 | 206.28.61.105 | 2011-04-28 03:16:01 | Mikrotec Internet Services | KY | Booneville |
| 455 | 206.28.61.115 | 2011-04-25 21:06:46 | Mikrotec Internet Services | KY | Booneville |
| 456 | 206.28.61.117 | 2011-05-03 09:12:05 | Mikrotec Internet Services | KY | Booneville |
| 457 | 206.28.61.119 | 2011-04-11 01:56:06 | Mikrotec Internet Services | KY | Booneville |
| 458 | 206.28.61.120 | 2011-04-25 03:40:42 | Mikrotec Internet Services | KY | Booneville |
| 459 | 206.28.61.126 | 2011-04-25 15:43:09 | Mikrotec Internet Services | KY | Booneville |
| 460 | 206.28.61.133 | 2011-04-25 22:30:40 | Mikrotec Internet Services | KY | Booneville |
| 461 | 206.28.61.138 | 2011-04-27 21:31:25 | Mikrotec Internet Services | KY | Booneville |
| 462 | 206.28.61.150 | 2011-05-03 04:27:52 | Mikrotec Internet Services | KY | Booneville |
| 463 | 206.28.61.158 | 2011-04-11 09:16:25 | Mikrotec Internet Services | KY | Booneville |
| 464 | 206.28.61.161 | 2011-04-27 20:50:45 | Mikrotec Internet Services | KY | Booneville |
| 465 | 206.28.61.171 | 2011-05-31 08:19:30 | Mikrotec Internet Services | KY | Booneville |
| 466 | 206.28.61.174 | 2011-04-28 00:58:31 | Mikrotec Internet Services | KY | Booneville |
| 467 | 206.28.61.175 | 2011-04-11 06:25:37 | Mikrotec Internet Services | KY | Booneville |
| 468 | 206.28.61.183 | 2011-05-02 10:08:58 | Mikrotec Internet Services | KY | Booneville |
| 469 | 206.28.61.196 | 2011-04-11 10:04:54 | Mikrotec Internet Services | KY | Booneville |
| 470 | 206.28.61.197 | 2011-05-02 19:15:36 | Mikrotec Internet Services | KY | Booneville |
| 471 | 206.28.61.214 | 2011-04-18 21:57:36 | Mikrotec Internet Services | KY | Booneville |
| 472 | 206.28.61.223 | 2011-04-25 04:22:35 | Mikrotec Internet Services | KY | Booneville |

EXHIBIT C

| | | | | | |
|---|---|---|---|---|---|
| 473 | 206.28.61.229 | 2011-05-16 00:01:28 | Mikrotec Internet Services | KY | Booneville |
| 474 | 206.28.61.237 | 2011-06-01 23:18:30 | Mikrotec Internet Services | KY | Booneville |
| 475 | 206.28.61.238 | 2011-04-25 22:37:14 | Mikrotec Internet Services | KY | Booneville |
| 476 | 206.28.61.243 | 2011-04-11 09:21:11 | Mikrotec Internet Services | KY | Booneville |
| 477 | 206.28.61.245 | 2011-04-25 18:53:01 | Mikrotec Internet Services | KY | Booneville |
| 478 | 206.28.61.26 | 2011-04-25 16:23:17 | Mikrotec Internet Services | KY | Booneville |
| 479 | 206.28.61.30 | 2011-04-25 16:02:07 | Mikrotec Internet Services | KY | Booneville |
| 480 | 206.28.61.40 | 2011-04-12 14:24:06 | Mikrotec Internet Services | KY | Booneville |
| 481 | 206.28.61.41 | 2011-05-09 00:51:55 | Mikrotec Internet Services | KY | Booneville |
| 482 | 206.28.61.43 | 2011-04-11 21:16:45 | Mikrotec Internet Services | KY | Booneville |
| 483 | 206.28.61.68 | 2011-04-25 14:57:37 | Mikrotec Internet Services | KY | Booneville |
| 484 | 206.28.61.92 | 2011-04-25 13:42:20 | Mikrotec Internet Services | KY | Booneville |
| 485 | 206.53.64.216 | 2011-02-24 20:44:53 | MetroCast Cablevision | CT | New London |
| 486 | 206.53.67.124 | 2011-05-22 10:40:59 | MetroCast Cablevision | CT | Oakdale |
| 487 | 206.53.67.244 | 2010-12-31 00:05:50 | MetroCast Cablevision | CT | Waterford |
| 488 | 206.53.71.169 | 2011-05-11 16:28:00 | MetroCast Cablevision | CT | Putnam |
| 489 | 207.118.105.34 | 2011-04-05 19:08:17 | CenturyTel Internet Holdings | WA | Pasco |
| 490 | 207.119.109.12 | 2011-07-18 10:55:13 | CenturyTel Internet Holdings | MO | Maysville |
| 491 | 207.138.202.137 | 2011-05-06 03:41:14 | Global Crossing | MN | Winona |
| 492 | 207.172.116.198 | 2010-12-16 14:58:53 | RCN Corporation | PA | Folcroft |
| 493 | 207.172.45.71 | 2011-04-03 23:04:54 | RCN Corporation | PA | Schnecksville |
| 494 | 207.181.237.85 | 2011-03-31 07:26:18 | RCN Corporation | IL | Chicago |
| 495 | 207.224.206.28 | 2011-01-25 17:30:06 | Qwest Communications | UT | Sandy |
| 496 | 207.237.171.188 | 2011-03-22 00:15:33 | RCN Corporation | NY | Flushing |
| 497 | 207.255.196.6 | 2011-01-29 21:56:37 | Atlantic Broadband | MD | Cumberland |
| 498 | 207.38.188.164 | 2011-02-15 13:14:07 | RCN Corporation | NY | Elmhurst |
| 499 | 207.68.245.204 | 2011-02-05 12:54:32 | MetroCast Cablevision | MS | Oxford |
| 500 | 207.98.174.157 | 2011-01-16 18:22:46 | Knology | SC | Charleston |
| 501 | 208.101.137.201 | 2011-04-18 11:50:25 | Windstream Communications | PA | Boyertown |
| 502 | 208.102.243.190 | 2010-12-21 01:18:48 | Fuse Internet Access | OH | Bethel |
| 503 | 208.104.161.58 | 2010-12-12 18:24:25 | Comporium Communications | SC | Rock Hill |
| 504 | 208.117.118.253 | 2011-01-09 10:08:41 | Baja Broadband | CO | Colorado Springs |
| 505 | 208.120.156.112 | 2011-05-04 22:14:54 | EarthLink | NY | South Richmond Hill |
| 506 | 208.176.173.21 | 2010-12-28 04:19:08 | XO COMMUNICATIONS | | |
| 507 | 208.180.246.143 | 2011-05-19 22:00:30 | Suddenlink Communications | TX | San Angelo |
| 508 | 208.58.42.237 | 2011-04-04 19:24:27 | RCN Corporation | PA | Allentown |
| 509 | 208.58.45.145 | 2011-02-25 12:21:19 | RCN Corporation | PA | Allentown |
| 510 | 208.59.160.96 | 2010-12-29 21:55:59 | RCN Corporation | DC | Washington |
| 511 | 209.134.79.110 | 2011-03-25 18:04:43 | EarthLink | CA | San Diego |
| 512 | 209.134.85.229 | 2011-01-24 18:21:14 | EarthLink | CA | La Jolla |
| 513 | 209.150.48.77 | 2011-04-11 12:17:23 | RCN Corporation | MA | Brookline |
| 514 | 209.159.247.222 | 2011-02-04 06:24:30 | PrairieWave Telecommunications | SD | Rapid City |
| 515 | 209.169.105.162 | 2011-03-30 00:38:07 | Consolidated Communications | TX | Conroe |

EXHIBIT C

| # | IP Address | Date/Time | Company | State | City |
|---|---|---|---|---|---|
| 516 | 209.169.221.219 | 2011-01-22 00:59:35 | US Cable of Paramus-Hillsdale, LLC | TX | Seagraves |
| 517 | 209.232.199.122 | 2011-02-25 03:45:20 | SBC Internet Services | CA | Montague |
| 518 | 209.6.61.61 | 2011-05-10 22:25:23 | RCN Corporation | MA | Somerville |
| 519 | 209.6.63.194 | 2011-01-26 20:04:48 | RCN Corporation | MA | Boston |
| 520 | 209.6.66.60 | 2011-04-03 19:07:52 | RCN Corporation | MA | Allston |
| 521 | 209.6.87.119 | 2011-01-11 05:59:24 | RCN Corporation | MA | Framingham |
| 522 | 209.6.93.97 | 2011-05-24 04:36:04 | RCN Corporation | MA | Cambridge |
| 523 | 209.91.4.40 | 2011-01-23 18:22:09 | EarthLink | TN | Germantown |
| 524 | 216.119.179.23 | 2011-04-20 23:49:06 | MetroCast Cablevision | MS | Oxford |
| 525 | 216.147.234.108 | 2011-01-22 14:20:05 | WTC Communications | KS | Wamego |
| 526 | 216.15.52.53 | 2011-03-25 00:59:07 | RCN Corporation | DC | Washington |
| 527 | 216.16.89.145 | 2011-05-14 00:59:46 | Knology | MN | Slayton |
| 528 | 216.163.1.67 | 2011-03-22 00:00:55 | RITTER COMMUNICATIONS | AR | Trumann |
| 529 | 216.163.3.55 | 2011-03-24 13:58:45 | RITTER COMMUNICATIONS | AR | Keiser |
| 530 | 216.164.140.252 | 2011-01-20 13:14:19 | RCN Corporation | PA | Prospect Park |
| 531 | 216.164.188.5 | 2011-02-27 05:26:55 | RCN Corporation | PA | Allentown |
| 532 | 216.164.198.188 | 2011-01-30 00:56:07 | RCN Corporation | PA | Nazareth |
| 533 | 216.165.226.201 | 2011-02-17 17:16:56 | CHAMPION BROADBAND CALIFORNIA, LLC | CA | Arcadia |
| 534 | 216.186.150.142 | 2011-03-29 11:05:07 | Knology | AL | Huntsville |
| 535 | 216.188.231.136 | 2011-02-21 02:53:01 | Grande Communications | TX | Austin |
| 536 | 216.189.164.148 | 2011-04-15 08:06:37 | Atlantic Broadband | FL | Miami |
| 537 | 216.189.186.176 | 2011-01-10 17:53:11 | Atlantic Broadband | FL | Miami |
| 538 | 216.249.95.46 | 2011-03-27 00:40:00 | Smithville Digital, LLC | IN | Bloomington |
| 539 | 216.40.147.30 | 2011-04-11 01:17:53 | EarthLink | CA | San Bernardino |
| 540 | 216.40.161.250 | 2011-01-05 00:03:35 | EarthLink | CA | San Diego |
| 541 | 216.41.252.229 | 2011-02-28 20:46:16 | Bristol Tennessee Essential Services | TN | Bristol |
| 542 | 216.49.155.179 | 2011-02-23 11:59:51 | Shrewsbury Electric & Community Cable | MA | Shrewsbury |
| 543 | 216.73.199.204 | 2011-04-09 13:23:25 | EarthLink | CA | Chino |
| 544 | 216.80.150.207 | 2011-03-05 11:08:23 | EarthLink | TX | Houston |
| 545 | 24.10.77.104 | 2011-01-11 00:59:13 | Comcast Cable | CA | Rancho Cordova |
| 546 | 24.101.110.118 | 2011-04-30 00:02:31 | Armstrong Cable Services | PA | Cranberry Twp |
| 547 | 24.101.112.149 | 2011-05-19 18:26:26 | Armstrong Cable Services | PA | Baden |
| 548 | 24.107.216.238 | 2010-12-10 02:14:43 | Charter Communications | IL | Alton |
| 549 | 24.115.115.121 | 2011-03-08 01:21:24 | PenTeleData | PA | Reading |
| 550 | 24.116.59.57 | 2011-04-04 19:24:21 | CABLE ONE | IA | Sioux City |
| 551 | 24.116.8.57 | 2011-04-26 06:01:05 | CABLE ONE | WA | Clarkston |
| 552 | 24.116.86.250 | 2011-02-06 18:24:00 | CABLE ONE | ND | Fargo |
| 553 | 24.117.165.159 | 2011-04-27 06:11:11 | CABLE ONE | MS | Tchula |
| 554 | 24.117.7.169 | 2010-12-26 18:24:50 | CABLE ONE | NE | Norfolk |
| 555 | 24.119.108.123 | 2011-05-10 20:11:01 | CABLE ONE | TX | Sherman |
| 556 | 24.119.206.92 | 2011-03-14 04:44:48 | CABLE ONE | ND | Fargo |
| 557 | 24.119.253.78 | 2011-05-01 03:43:48 | CABLE ONE | ND | Fargo |
| 558 | 24.121.154.13 | 2011-04-06 18:44:20 | NPG Cable | AZ | Kingman |

EXHIBIT C

| | | | | | |
|---|---|---|---|---|---|
| 559 | 24.121.233.245 | 2011-01-23 06:25:21 | NPG Cable | AZ | Flagstaff |
| 560 | 24.121.79.229 | 2011-03-19 05:10:11 | NPG Cable | AZ | Lake Havasu City |
| 561 | 24.130.164.188 | 2011-03-21 03:22:05 | Comcast Cable | CA | Fairfield |
| 562 | 24.130.174.20 | 2011-05-01 17:27:32 | Comcast Cable | CA | San Francisco |
| 563 | 24.130.234.211 | 2011-04-08 05:12:40 | Comcast Cable | CA | San Jose |
| 564 | 24.130.31.228 | 2011-04-08 00:59:30 | Comcast Cable | CA | Daly City |
| 565 | 24.130.72.147 | 2010-12-30 06:24:36 | Comcast Cable | CA | Monterey |
| 566 | 24.130.84.128 | 2011-02-10 01:14:49 | Comcast Cable | CA | Berkeley |
| 567 | 24.130.90.96 | 2011-02-15 00:33:44 | Comcast Cable | CA | Santa Rosa |
| 568 | 24.140.160.28 | 2011-03-23 22:47:54 | Massillon Cable Communications | OH | Canton |
| 569 | 24.143.102.153 | 2011-05-25 16:41:06 | Broadstripe | WA | Seattle |
| 570 | 24.144.183.222 | 2011-01-11 15:43:42 | Armstrong Cable Services | OH | Ashland |
| 571 | 24.145.80.185 | 2011-01-19 00:55:16 | Atlantic Broadband | SC | Aiken |
| 572 | 24.148.92.201 | 2011-01-21 06:25:18 | RCN Corporation | IL | Chicago |
| 573 | 24.149.105.167 | 2011-01-03 05:53:32 | HELICON CABLE COMMUNICATIONS, LLC | VA | Christiansburg |
| 574 | 24.152.162.6 | 2011-02-06 05:02:56 | EarthLink | CA | San Diego |
| 575 | 24.154.203.185 | 2011-03-15 19:25:00 | Armstrong Cable Services | OH | Ashland |
| 576 | 24.154.51.207 | 2011-03-11 11:26:31 | Armstrong Cable Services | PA | Saxonburg |
| 577 | 24.154.6.138 | 2011-02-28 18:18:32 | Armstrong Cable Services | PA | Butler |
| 578 | 24.155.105.145 | 2011-01-15 21:50:12 | Grande Communications | TX | Corpus Christi |
| 579 | 24.155.160.69 | 2011-02-28 00:37:20 | Grande Communications | TX | Waco |
| 580 | 24.155.171.109 | 2011-03-16 21:13:22 | Grande Communications | TX | San Antonio |
| 581 | 24.155.49.38 | 2011-01-11 16:56:38 | Grande Communications | TX | Corpus Christi |
| 582 | 24.155.55.137 | 2011-01-24 16:49:41 | Grande Communications | TX | Corpus Christi |
| 583 | 24.156.114.146 | 2011-03-02 20:15:35 | NPG Cable | AZ | Kingman |
| 584 | 24.156.120.115 | 2011-01-06 06:25:18 | NPG Cable | CA | Blythe |
| 585 | 24.156.21.190 | 2011-03-13 03:49:10 | NPG Cable | AZ | Bullhead City |
| 586 | 24.156.6.98 | 2011-02-06 00:45:31 | NPG Cable | AZ | Lake Havasu City |
| 587 | 24.158.137.78 | 2011-05-15 02:06:10 | Charter Communications | TN | Rogersville |
| 588 | 24.159.103.30 | 2011-01-26 18:20:38 | Charter Communications | GA | Roswell |
| 589 | 24.159.146.121 | 2010-08-06 05:56:16 | Charter Communications | TN | Jefferson City |
| 590 | 24.159.178.15 | 2011-01-16 12:35:05 | Charter Communications | TN | Knoxville |
| 591 | 24.159.58.90 | 2011-02-21 23:28:06 | Charter Communications | TN | Clarksville |
| 592 | 24.161.191.193 | 2011-02-27 18:24:59 | Road Runner | CA | San Diego |
| 593 | 24.161.205.25 | 2011-04-30 12:59:54 | Road Runner | CA | Bakersfield |
| 594 | 24.165.90.71 | 2011-04-23 05:35:10 | Road Runner | CA | Winnetka |
| 595 | 24.165.93.163 | 2011-03-29 01:24:52 | Road Runner | CA | Chatsworth |
| 596 | 24.170.195.220 | 2011-04-14 02:36:26 | Cox Communications | FL | Gainesville |
| 597 | 24.171.1.114 | 2011-01-23 18:23:53 | Charter Communications | MO | House Springs |
| 598 | 24.171.156.210 | 2011-01-01 00:59:07 | EarthLink | CA | Granada Hills |
| 599 | 24.176.6.70 | 2011-04-06 04:47:30 | Charter Communications | MI | Kalamazoo |
| 600 | 24.177.172.152 | 2011-01-07 14:54:54 | Charter Communications | MI | Marquette |
| 601 | 24.177.173.203 | 2010-11-11 16:52:33 | Charter Communications | MI | Ishpeming |

EXHIBIT C

| | | | | |
|---|---|---|---|---|
| 602 | 24.177.212.102 | 2011-02-08 01:53:12 | Charter Communications | WI | Sheboygan |
| 603 | 24.177.252.198 | 2011-01-02 22:20:43 | Charter Communications | CT | Willington |
| 604 | 24.179.130.199 | 2011-03-29 00:59:40 | Charter Communications | MN | Saint Cloud |
| 605 | 24.180.210.240 | 2011-04-18 01:25:11 | Charter Communications | MI | Kinross |
| 606 | 24.180.3.40 | 2011-02-28 05:09:12 | Charter Communications | CA | Morro Bay |
| 607 | 24.182.63.38 | 2010-11-28 22:06:02 | Charter Communications | NV | Zephyr Cove |
| 608 | 24.182.69.251 | 2011-05-04 04:07:25 | Charter Communications | NC | North Wilkesboro |
| 609 | 24.183.135.99 | 2011-03-19 00:52:43 | Charter Communications | WI | West Bend |
| 610 | 24.183.40.160 | 2011-04-25 09:13:50 | Charter Communications | WI | Madison |
| 611 | 24.184.108.10 | 2011-02-05 08:31:08 | Optimum Online | NY | Brooklyn |
| 612 | 24.184.168.115 | 2010-12-19 20:33:04 | Optimum Online | NY | Brooklyn |
| 613 | 24.184.228.203 | 2011-02-20 15:18:43 | Optimum Online | NY | Valley Stream |
| 614 | 24.184.24.183 | 2011-03-03 11:04:31 | Optimum Online | NY | Brooklyn |
| 615 | 24.184.43.221 | 2011-05-03 13:14:13 | Optimum Online | NY | Lindenhurst |
| 616 | 24.185.142.100 | 2010-12-17 20:59:51 | Optimum Online | NY | Brooklyn |
| 617 | 24.185.157.149 | 2011-02-18 04:00:03 | Optimum Online | NY | Brooklyn |
| 618 | 24.185.21.100 | 2011-02-06 13:09:27 | Optimum Online | NY | Brooklyn |
| 619 | 24.186.201.236 | 2011-05-27 11:50:04 | Optimum Online | NY | Centereach |
| 620 | 24.187.57.18 | 2011-01-10 10:14:33 | Optimum Online | NY | Garnerville |
| 621 | 24.188.140.110 | 2011-05-27 22:09:29 | Optimum Online | NY | Brooklyn |
| 622 | 24.188.187.139 | 2011-03-10 03:03:31 | Optimum Online | NY | Brooklyn |
| 623 | 24.188.190.150 | 2011-01-05 00:59:10 | Optimum Online | NY | Brooklyn |
| 624 | 24.188.241.173 | 2011-03-11 20:04:48 | Optimum Online | NY | Brooklyn |
| 625 | 24.188.250.152 | 2011-04-23 01:43:32 | Optimum Online | NY | Brooklyn |
| 626 | 24.189.102.140 | 2011-01-21 19:45:04 | Optimum Online | NY | Brooklyn |
| 627 | 24.189.187.233 | 2011-02-14 00:59:21 | Optimum Online | NY | Southampton |
| 628 | 24.189.95.67 | 2011-02-12 03:36:48 | Optimum Online | NY | Woodbury |
| 629 | 24.190.119.97 | 2010-12-26 02:14:23 | Optimum Online | NY | Medford |
| 630 | 24.191.241.250 | 2011-03-27 03:48:21 | Optimum Online | NY | Brooklyn |
| 631 | 24.191.58.114 | 2011-01-16 01:14:16 | Optimum Online | NY | Mattituck |
| 632 | 24.192.167.186 | 2011-03-07 00:59:16 | WideOpenWest | MI | Warren |
| 633 | 24.192.216.105 | 2011-04-20 15:11:48 | WideOpenWest | MI | Saint Clair Shores |
| 634 | 24.192.216.191 | 2011-04-22 00:04:40 | WideOpenWest | MI | Saint Clair Shores |
| 635 | 24.192.79.4 | 2011-01-26 23:24:19 | WideOpenWest | OH | New Albany |
| 636 | 24.196.118.113 | 2011-04-10 21:30:42 | Charter Communications | WI | Lomira |
| 637 | 24.196.170.134 | 2011-01-05 23:21:16 | Charter Communications | NC | Asheville |
| 638 | 24.196.174.8 | 2011-05-11 19:01:50 | Charter Communications | NC | Asheville |
| 639 | 24.197.144.41 | 2011-02-27 00:51:03 | Charter Communications | GA | Duluth |
| 640 | 24.199.117.150 | 2011-03-09 00:50:15 | EarthLink | NY | Brooklyn |
| 641 | 24.199.120.96 | 2011-04-17 19:04:01 | EarthLink | NY | Jamaica |
| 642 | 24.199.125.222 | 2011-01-02 23:07:07 | EarthLink | NY | Brooklyn |
| 643 | 24.199.125.60 | 2011-04-07 18:02:35 | EarthLink | NY | Brooklyn |
| 644 | 24.205.134.188 | 2011-01-30 15:46:24 | Charter Communications | CA | Alhambra |

| | | | | |
|---|---|---|---|---|
| 645 | 24.205.187.76 | 2011-02-02 17:10:16 | Charter Communications | Monrovia | CA |
| 646 | 24.205.6.105 | 2011-01-27 11:15:12 | Charter Communications | Long Beach | CA |
| 647 | 24.205.85.244 | 2011-04-28 12:41:43 | Charter Communications | Pasadena | CA |
| 648 | 24.206.77.27 | 2011-04-20 13:02:58 | EarthLink | Austin | TX |
| 649 | 24.207.181.55 | 2010-10-17 06:26:01 | Charter Communications | Edwardsville | IL |
| 650 | 24.207.254.36 | 2011-01-16 23:16:19 | Charter Communications | Saint Charles | MO |
| 651 | 24.214.230.178 | 2011-02-19 12:26:41 | Knology | Knoxville | TN |
| 652 | 24.215.143.226 | 2010-12-26 18:24:41 | EarthLink | Maspeth | NY |
| 653 | 24.215.179.242 | 2011-01-23 12:48:47 | EarthLink | New York | NY |
| 654 | 24.215.237.108 | 2011-04-22 15:35:46 | EarthLink | New York | NY |
| 655 | 24.216.178.59 | 2011-04-06 00:59:35 | Charter Communications | Bethalto | IL |
| 656 | 24.217.51.157 | 2011-01-19 09:01:02 | Charter Communications | Saint Peters | MO |
| 657 | 24.219.168.84 | 2011-01-03 07:04:35 | YGNITION NETWORKS | Burleson | TX |
| 658 | 24.223.210.177 | 2011-02-16 23:04:30 | EarthLink | Neenah | WI |
| 659 | 24.224.41.111 | 2011-01-17 11:12:38 | CMA CABLEVISION | Jefferson | TX |
| 660 | 24.228.100.1 | 2011-05-16 07:04:41 | Optimum Online | Bronx | NY |
| 661 | 24.229.111.134 | 2011-01-15 20:54:42 | PenTeleData | Allentown | PA |
| 662 | 24.229.209.170 | 2011-04-24 06:34:42 | PenTeleData | Lewisberry | PA |
| 663 | 24.229.240.196 | 2011-02-03 06:25:14 | PenTeleData | Bethlehem | PA |
| 664 | 24.23.145.182 | 2011-01-20 06:25:17 | Comcast Cable | San Leandro | CA |
| 665 | 24.23.161.138 | 2011-04-18 18:29:52 | Comcast Cable | Emeryville | CA |
| 666 | 24.23.221.17 | 2011-01-04 00:48:53 | Comcast Cable | Fremont | CA |
| 667 | 24.23.254.252 | 2011-04-04 14:17:54 | Comcast Cable | Daly City | CA |
| 668 | 24.23.254.95 | 2011-04-13 04:01:13 | Comcast Cable | Pacifica | CA |
| 669 | 24.23.44.143 | 2011-02-22 12:13:44 | Comcast Cable | Folsom | CA |
| 670 | 24.231.170.157 | 2010-09-26 11:52:46 | Charter Communications | Davison | MI |
| 671 | 24.233.105.172 | 2011-02-18 15:56:25 | MetroCast Cablevision | Bristol | NH |
| 672 | 24.233.240.50 | 2011-01-02 02:53:01 | MetroCast Cablevision | New Albany | MS |
| 673 | 24.233.48.53 | 2011-01-03 00:54:55 | EarthLink | Nederland | TX |
| 674 | 24.235.68.246 | 2011-05-05 22:43:08 | EarthLink | Albany | NY |
| 675 | 24.236.217.129 | 2011-02-20 01:14:38 | Charter Communications | Sand Lake | MI |
| 676 | 24.236.222.90 | 2011-02-20 19:11:47 | Charter Communications | Allendale | MI |
| 677 | 24.237.90.32 | 2011-05-26 04:38:42 | GCI | Chugiak | AK |
| 678 | 24.241.121.191 | 2011-02-13 21:51:31 | Charter Communications | Chesnee | SC |
| 679 | 24.245.68.78 | 2011-04-28 01:49:05 | NORTHLAND CABLE TELEVISION | New Caney | TX |
| 680 | 24.247.193.13 | 2011-04-14 02:34:03 | Charter Communications | Monroe | MI |
| 681 | 24.247.207.65 | 2011-03-04 07:25:40 | Charter Communications | Mount Pleasant | MI |
| 682 | 24.250.164.88 | 2011-03-03 12:50:40 | Cox Communications | Ocala | FL |
| 683 | 24.250.66.82 | 2011-05-20 01:03:49 | Cox Communications | Greenwell Springs | LA |
| 684 | 24.251.116.67 | 2011-01-19 13:14:31 | Cox Communications | Sun City West | AZ |
| 685 | 24.251.13.76 | 2010-12-27 22:47:15 | Cox Communications | Avondale | AZ |
| 686 | 24.252.90.154 | 2011-05-11 16:01:19 | Cox Communications | New Orleans | LA |
| 687 | 24.253.18.196 | 2011-04-23 14:06:42 | Cox Communications | Las Vegas | NV |

EXHIBIT C

| # | IP | Date/Time | Provider | State | City |
|---|----|-----------|----------|-------|------|
| 688 | 24.254.126.227 | 2011-02-09 20:26:00 | Cox Communications | FL | Pensacola |
| 689 | 24.254.194.129 | 2011-05-03 16:39:57 | Cox Communications | VA | Chesapeake |
| 690 | 24.255.224.203 | 2011-05-07 00:58:34 | Cox Communications | KS | Topeka |
| 691 | 24.255.238.93 | 2011-05-31 21:04:37 | Cox Communications | KS | Topeka |
| 692 | 24.255.253.132 | 2011-05-04 23:11:33 | Cox Communications | KS | Topeka |
| 693 | 24.255.57.68 | 2010-12-08 23:27:18 | Cox Communications | AZ | Sierra Vista |
| 694 | 24.255.99.181 | 2011-01-19 12:00:46 | Cox Communications | VA | Springfield |
| 695 | 24.30.152.228 | 2011-02-09 18:24:40 | Road Runner | CA | Vista |
| 696 | 24.32.10.33 | 2011-04-05 02:22:36 | Cebridge Connections | TX | Mesquite |
| 697 | 24.32.9.159 | 2011-05-09 20:00:40 | Cebridge Connections | TX | Forney |
| 698 | 24.4.115.33 | 2011-05-14 11:27:50 | Comcast Cable | CA | Concord |
| 699 | 24.4.185.156 | 2011-04-27 06:04:59 | Comcast Cable | CA | Castro Valley |
| 700 | 24.4.192.111 | 2011-05-02 12:19:58 | Comcast Cable | CA | Castro Valley |
| 701 | 24.4.80.51 | 2011-01-10 14:25:28 | Comcast Cable | CA | Antioch |
| 702 | 24.42.103.223 | 2011-03-26 21:23:08 | EarthLink | NY | Kew Gardens |
| 703 | 24.42.147.148 | 2011-04-17 18:04:00 | Knology | SC | North Charleston |
| 704 | 24.42.204.62 | 2011-03-10 20:40:14 | Knology | GA | Augusta |
| 705 | 24.42.82.97 | 2011-01-26 02:27:13 | EarthLink | NY | Jamaica |
| 706 | 24.44.122.186 | 2011-04-03 22:01:36 | Optimum Online | NY | Bronx |
| 707 | 24.44.173.130 | 2011-02-07 11:36:43 | Optimum Online | NY | Bronx |
| 708 | 24.44.20.2 | 2011-02-11 00:59:28 | Optimum Online | CT | Milford |
| 709 | 24.44.67.9 | 2011-03-08 13:59:39 | Optimum Online | NY | Bronx |
| 710 | 24.45.128.140 | 2011-05-22 01:49:33 | Optimum Online | NY | Medford |
| 711 | 24.45.150.226 | 2011-01-18 00:19:02 | Optimum Online | NY | Brentwood |
| 712 | 24.45.232.85 | 2010-12-28 06:24:23 | Optimum Online | NY | Mastic Beach |
| 713 | 24.46.90.204 | 2011-02-07 09:28:14 | Optimum Online | NY | Amityville |
| 714 | 24.47.128.237 | 2011-02-28 14:51:00 | Optimum Online | NY | Brooklyn |
| 715 | 24.47.151.144 | 2010-12-31 04:31:49 | Optimum Online | NY | Brooklyn |
| 716 | 24.47.151.44 | 2011-03-18 00:52:17 | Optimum Online | NY | Brooklyn |
| 717 | 24.47.171.147 | 2011-01-07 20:16:51 | Optimum Online | NY | Bethpage |
| 718 | 24.47.175.106 | 2011-03-03 23:15:40 | Optimum Online | NY | Brooklyn |
| 719 | 24.47.214.8 | 2010-12-18 10:52:33 | Optimum Online | NY | Cold Spring Harbor |
| 720 | 24.47.215.80 | 2011-04-06 00:25:48 | Optimum Online | NY | Huntington |
| 721 | 24.47.55.244 | 2011-02-12 06:22:19 | Optimum Online | NY | Kings Park |
| 722 | 24.49.165.246 | 2011-01-08 19:41:44 | Baja Broadband | NM | Alamogordo |
| 723 | 24.49.166.213 | 2011-02-25 21:24:08 | Baja Broadband | NM | Alamogordo |
| 724 | 24.49.75.206 | 2011-05-31 19:05:05 | Windjammer Communications LLC | GA | Fort Benning |
| 725 | 24.5.128.162 | 2011-02-23 03:52:04 | Comcast Cable | CA | Burlingame |
| 726 | 24.5.139.177 | 2011-01-10 06:24:57 | Comcast Cable | CA | San Jose |
| 727 | 24.5.196.49 | 2011-05-29 22:36:28 | Comcast Cable | CA | Berkeley |
| 728 | 24.5.218.154 | 2011-02-03 23:16:15 | Comcast Cable | CA | Dublin |
| 729 | 24.5.227.192 | 2011-05-31 03:50:42 | Comcast Cable | CA | Pleasanton |
| 730 | 24.5.38.201 | 2011-05-23 11:13:38 | Comcast Cable | CA | Mill Valley |

EXHIBIT C

| | | | | | |
|---|---|---|---|---|---|
| 731 | 24.5.42.253 | 2011-01-31 17:32:36 | Comcast Cable | CA | San Francisco |
| 732 | 24.52.71.42 | 2011-02-26 18:24:15 | Buckeye Cablevision | OH | Sandusky |
| 733 | 24.53.164.108 | 2010-12-11 13:58:18 | Buckeye Cablevision | OH | Perrysburg |
| 734 | 24.56.21.203 | 2010-12-23 12:18:27 | Cox Communications | AZ | Mesa |
| 735 | 24.56.3.32 | 2011-03-15 13:22:02 | Cox Communications | AZ | Phoenix |
| 736 | 24.56.4.78 | 2011-05-31 13:43:02 | Cox Communications | AZ | Phoenix |
| 737 | 24.56.41.95 | 2011-04-12 06:32:01 | Cox Communications | AZ | Litchfield Park |
| 738 | 24.6.114.217 | 2011-01-24 21:47:28 | Comcast Cable | CA | San Jose |
| 739 | 24.6.132.116 | 2011-03-07 00:59:11 | Comcast Cable | CA | Milpitas |
| 740 | 24.6.187.119 | 2011-05-27 00:35:47 | Comcast Cable | CA | Santa Clara |
| 741 | 24.6.200.8 | 2011-02-17 14:38:47 | Comcast Cable | CA | Fremont |
| 742 | 24.6.85.236 | 2011-05-29 21:15:11 | Comcast Cable | CA | San Jose |
| 743 | 24.7.106.233 | 2011-04-17 22:50:26 | Comcast Cable | CA | Concord |
| 744 | 24.7.111.123 | 2011-04-27 12:02:13 | Comcast Cable | CA | Santa Ynez |
| 745 | 24.7.112.219 | 2011-02-13 22:26:34 | Comcast Cable | CA | Berkeley |
| 746 | 24.7.113.174 | 2011-04-01 19:18:13 | Comcast Cable | CA | Berkeley |
| 747 | 24.7.135.241 | 2011-01-12 16:07:59 | Comcast Cable | CA | Shingle Springs |
| 748 | 24.7.178.71 | 2011-03-22 22:15:30 | Comcast Cable | CA | Davis |
| 749 | 24.7.46.88 | 2011-03-27 00:19:21 | Comcast Cable | CA | Redwood City |
| 750 | 24.7.49.13 | 2011-01-31 20:06:38 | Comcast Cable | CA | Cupertino |
| 751 | 24.7.53.72 | 2011-04-17 17:06:42 | Comcast Cable | CA | Santa Clara |
| 752 | 24.94.22.57 | 2010-12-26 00:59:11 | Road Runner | CA | San Diego |
| 753 | 24.96.134.214 | 2011-01-12 00:59:41 | Knology | AL | Huntsville |
| 754 | 24.96.235.72 | 2011-01-29 00:57:39 | Knology | GA | Columbus |
| 755 | 50.10.97.109 | 2011-03-14 02:56:30 | Clearwire Corporation | GA | Norcross |
| 756 | 50.12.216.237 | 2011-03-18 19:13:20 | Clearwire Corporation | MN | Cedar |
| 757 | 50.13.211.124 | 2011-04-09 11:31:44 | Clearwire Corporation | GA | Decatur |
| 758 | 50.13.254.62 | 2011-04-20 12:51:53 | Clearwire Corporation | GA | Atlanta |
| 759 | 50.14.199.27 | 2011-05-24 02:24:11 | Clearwire Corporation | NY | Brooklyn |
| 760 | 50.14.35.194 | 2011-05-23 12:48:32 | Clearwire Corporation | NY | New York |
| 761 | 50.14.80.241 | 2011-05-20 19:03:48 | Clearwire Corporation | NJ | Newark |
| 762 | 50.15.114.46 | 2011-05-17 04:04:07 | Clearwire Corporation | TX | Houston |
| 763 | 50.15.191.32 | 2011-03-23 22:01:14 | Clearwire Corporation | TX | Houston |
| 764 | 50.32.24.214 | 2011-04-18 19:25:07 | Frontier Communications | PA | Kirkwood |
| 765 | 50.32.41.182 | 2011-04-17 11:41:02 | Frontier Communications | PA | Gap |
| 766 | 50.32.5.1 | 2011-04-19 00:59:37 | Frontier Communications | PA | Nottingham |
| 767 | 50.32.9.120 | 2011-04-20 00:38:04 | Frontier Communications | PA | Kirkwood |
| 768 | 50.37.119.108 | 2011-03-08 00:59:37 | Frontier Communications | ID | Moscow |
| 769 | 50.37.119.176 | 2011-03-05 17:28:10 | Frontier Communications | ID | Moscow |
| 770 | 50.44.191.143 | 2011-05-21 16:05:54 | Frontier Communications | IL | Bloomington |
| 771 | 50.46.150.211 | 2011-03-11 11:24:50 | Frontier Communications | WA | Redmond |
| 772 | 50.46.185.136 | 2011-03-07 00:59:01 | Frontier Communications | WA | Edmonds |
| 773 | 50.46.199.236 | 2011-05-14 07:03:27 | Frontier Communications | WA | Seattle |

EXHIBIT C

| # | IP Address | Date/Time | Company | State | City |
|---|---|---|---|---|---|
| 774 | 50.53.101.22 | 2011-05-12 13:50:36 | Frontier Communications | OR | Beaverton |
| 775 | 50.53.85.142 | 2011-04-29 02:00:45 | Frontier Communications | OR | Portland |
| 776 | 50.8.159.27 | 2011-05-28 02:25:50 | Clearwire Corporation | CA | Tracy |
| 777 | 50.8.38.71 | 2011-04-30 13:19:44 | Clearwire Corporation | TX | Pearland |
| 778 | 50.80.47.164 | 2011-02-07 03:43:02 | Mediacom Communications Corp | IA | Ankeny |
| 779 | 50.9.146.21 | 2011-04-09 13:23:01 | Clearwire Corporation | CA | Los Angeles |
| 780 | 50.9.250.128 | 2011-02-22 06:25:14 | Clearwire Corporation | MO | Saint Louis |
| 781 | 63.142.66.4 | 2011-05-18 07:05:07 | New Wave Communications | IL | Girard |
| 782 | 63.207.239.165 | 2011-01-09 12:00:04 | SBC Internet Services | CA | Chico |
| 783 | 63.225.210.158 | 2011-03-15 20:59:37 | Qwest Communications | AZ | Glendale |
| 784 | 63.229.122.43 | 2011-02-27 08:44:37 | Qwest Communications | AZ | Mesa |
| 785 | 63.229.193.127 | 2011-04-29 00:58:58 | Qwest Communications | MN | Saint Paul |
| 786 | 64.121.95.237 | 2011-03-11 18:25:05 | RCN Corporation | PA | Emmaus |
| 787 | 64.131.223.232 | 2011-04-18 09:55:18 | EarthLink | NY | Brooklyn |
| 788 | 64.139.231.204 | 2011-04-14 04:27:03 | NORTHLAND CABLE TELEVISION | TX | Splendora |
| 789 | 64.139.234.207 | 2011-02-18 11:13:22 | NORTHLAND CABLE TELEVISION | TX | Flint |
| 790 | 64.139.255.78 | 2010-11-05 10:09:10 | NORTHLAND CABLE TELEVISION | NC | Ellenboro |
| 791 | 64.179.144.82 | 2011-04-22 00:55:35 | Knology | MN | Marshall |
| 792 | 64.179.184.194 | 2011-01-31 18:24:20 | PrairieWave Telecommunications | SD | Spearfish |
| 793 | 64.185.30.29 | 2011-01-10 00:00:52 | NTS Communications | TX | Levelland |
| 794 | 64.188.132.218 | 2011-05-08 14:25:28 | Windjammer Communications LLC | MO | Chillicothe |
| 795 | 64.188.137.167 | 2011-01-20 18:25:10 | Windjammer Communications LLC | AL | Cullman |
| 796 | 64.188.171.29 | 2011-01-14 06:01:18 | Windjammer Communications LLC | GA | Fort Benning |
| 797 | 64.189.18.33 | 2011-02-04 18:25:13 | Apogee Telecom | TX | Arlington |
| 798 | 64.189.58.111 | 2011-03-24 19:24:56 | Apogee Telecom | TX | Arlington |
| 799 | 64.203.40.40 | 2011-03-04 00:55:45 | EarthLink | CA | Fountain Valley |
| 800 | 64.234.10.59 | 2010-11-08 23:32:54 | NORTHLAND CABLE TELEVISION | CA | Coarsegold |
| 801 | 64.33.192.101 | 2011-01-03 00:59:48 | Airstream Communications, LLC | WI | Somerset |
| 802 | 64.33.206.235 | 2011-04-01 23:07:10 | Airstream Communications, LLC | WI | Galesville |
| 803 | 64.53.147.116 | 2011-02-23 15:08:12 | WideOpenWest | IL | Schaumburg |
| 804 | 64.53.157.106 | 2011-04-16 07:19:59 | WideOpenWest | IL | Chicago |
| 805 | 64.53.231.82 | 2011-03-23 02:00:06 | WideOpenWest | IL | Glen Ellyn |
| 806 | 64.85.237.44 | 2011-01-10 13:32:59 | Wave Broadband | CA | Concord |
| 807 | 64.85.242.113 | 2010-12-30 11:24:10 | Wave Broadband | CA | Concord |
| 808 | 64.91.208.45 | 2011-02-27 05:24:42 | EarthLink | TX | Houston |
| 809 | 65.126.110.52 | 2011-01-28 05:17:01 | Qwest Communications | MN | Winona |
| 810 | 65.175.255.3 | 2011-01-25 19:59:43 | MetroCast Cablevision | ME | Sanford |
| 811 | 65.183.172.130 | 2011-01-06 19:33:41 | RASER | MI | Battle Creek |
| 812 | 65.41.128.178 | 2011-03-11 22:30:42 | Embarq Corporation | FL | Bonifay |
| 813 | 65.50.116.143 | 2011-02-02 00:48:47 | DirecPath, LLC | FL | Fort Lauderdale |
| 814 | 65.50.71.161 | 2011-03-21 07:24:41 | DirecPath, LLC | GA | Atlanta |
| 815 | 65.60.208.175 | 2010-11-22 15:02:56 | WideOpenWest | OH | Columbus |
| 816 | 65.73.19.130 | 2011-06-01 03:45:50 | Frontier Communications | MS | Tishomingo |

EXHIBIT C

| | | | | | |
|---|---|---|---|---|---|
| 817 | 65.74.117.81 | 2011-04-17 06:26:32 | GCI Communications | AK | Fairbanks |
| 818 | 65.78.111.159 | 2011-01-26 14:22:20 | RCN Corporation | PA | Whitehall |
| 819 | 65.78.143.153 | 2011-01-16 14:00:03 | SureWest Broadband | CA | Carmichael |
| 820 | 66.112.248.160 | 2011-02-01 14:48:43 | Apogee Telecom | TX | Austin |
| 821 | 66.133.217.150 | 2011-04-27 00:16:37 | EarthLink | CA | Hawthorne |
| 822 | 66.146.200.135 | 2011-02-01 05:52:52 | OnShore | IL | Chicago |
| 823 | 66.160.133.102 | 2011-05-01 21:25:13 | Hurricane Electric | CA | San Francisco |
| 824 | 66.168.251.56 | 2011-04-23 06:04:56 | Charter Communications | AL | Montgomery |
| 825 | 66.186.255.237 | 2011-06-01 01:04:28 | Advanced Tel | LA | Gonzales |
| 826 | 66.188.100.159 | 2011-04-26 02:14:57 | Charter Communications | WI | Sun Prairie |
| 827 | 66.189.166.108 | 2011-03-14 12:31:30 | Charter Communications | CA | Modesto |
| 828 | 66.189.169.103 | 2010-12-28 20:13:51 | Charter Communications | CA | Salida |
| 829 | 66.189.180.27 | 2011-04-27 18:47:52 | Charter Communications | WA | Kennewick |
| 830 | 66.189.199.234 | 2011-03-07 06:22:08 | Charter Communications | WA | Kennewick |
| 831 | 66.189.214.69 | 2010-11-16 21:11:30 | Charter Communications | WA | Kennewick |
| 832 | 66.189.28.56 | 2011-01-26 19:24:38 | Charter Communications | MA | Worcester |
| 833 | 66.191.114.40 | 2011-02-09 06:19:09 | Charter Communications | WI | Sun Prairie |
| 834 | 66.191.200.100 | 2011-01-21 23:45:26 | Charter Communications | SC | Boiling Springs |
| 835 | 66.191.22.95 | 2011-01-20 07:50:45 | Charter Communications | OR | Coos Bay |
| 836 | 66.191.85.8 | 2011-04-06 22:42:05 | Charter Communications | WI | Marshfield |
| 837 | 66.199.98.167 | 2011-04-07 12:16:41 | YGNITION NETWORKS | TX | Houston |
| 838 | 66.214.28.43 | 2011-04-01 08:27:58 | Charter Communications | CA | Long Beach |
| 839 | 66.215.161.119 | 2011-01-01 06:24:53 | Charter Communications | CA | Rancho Cucamonga |
| 840 | 66.215.169.23 | 2011-02-16 23:28:32 | Charter Communications | CA | San Bernardino |
| 841 | 66.215.48.7 | 2011-03-16 00:58:49 | Charter Communications | CA | San Luis Obispo |
| 842 | 66.216.212.21 | 2011-04-05 18:50:17 | Newnan Utilities | GA | Newnan |
| 843 | 66.227.130.72 | 2011-01-13 00:58:50 | Charter Communications | MI | Traverse City |
| 844 | 66.227.164.41 | 2011-01-30 06:17:09 | Charter Communications | MI | Portage |
| 845 | 66.227.172.253 | 2011-03-29 23:53:52 | Charter Communications | MI | Rockford |
| 846 | 66.235.5.141 | 2011-02-26 13:14:24 | Broadstripe | WA | Seattle |
| 847 | 66.245.193.51 | 2011-04-22 19:40:21 | DSL Extreme | CA | Beverly Hills |
| 848 | 66.27.129.205 | 2011-02-07 22:33:00 | Road Runner | CA | Huntington Beach |
| 849 | 66.27.149.66 | 2011-04-05 12:12:12 | Road Runner | CA | Huntington Beach |
| 850 | 66.27.203.33 | 2011-01-25 13:03:25 | Road Runner | CA | Hermosa Beach |
| 851 | 66.27.214.123 | 2011-03-06 18:04:47 | Road Runner | CA | El Monte |
| 852 | 66.27.226.92 | 2011-02-28 18:18:42 | Road Runner | CA | Bakersfield |
| 853 | 66.27.229.172 | 2010-12-28 18:24:57 | Road Runner | CA | Bakersfield |
| 854 | 66.27.82.243 | 2011-05-24 04:36:04 | Road Runner | CA | San Diego |
| 855 | 66.55.198.166 | 2011-04-28 00:17:46 | GWI | ME | Wiscasset |
| 856 | 66.58.170.101 | 2011-04-12 07:24:37 | GCI Communications | AK | Elmendorf Afb |
| 857 | 66.58.193.123 | 2011-03-31 12:25:54 | GCI Communications | AK | Anchorage |
| 858 | 66.74.130.236 | 2011-03-26 03:53:28 | Road Runner | CA | Westminster |
| 859 | 66.74.133.16 | 2011-05-30 00:58:53 | Road Runner | CA | Westminster |

EXHIBIT C

| # | IP | Timestamp | Provider | State | City |
|---|-----|-----------|----------|-------|------|
| 860 | 66.74.172.124 | 2011-05-27 07:33:42 | Road Runner | CA | Garden Grove |
| 861 | 66.74.42.113 | 2010-12-28 11:24:32 | Road Runner | CA | Palm Desert |
| 862 | 66.74.66.115 | 2011-01-10 06:24:11 | Road Runner | CA | Winnetka |
| 863 | 66.75.11.235 | 2011-04-18 04:41:41 | Road Runner | CA | San Diego |
| 864 | 66.75.202.189 | 2010-12-31 15:19:42 | Road Runner | CA | Bakersfield |
| 865 | 66.75.22.167 | 2011-04-01 01:24:21 | Road Runner | CA | San Diego |
| 866 | 66.75.51.116 | 2011-02-11 00:24:09 | Road Runner | CA | San Diego |
| 867 | 66.76.166.34 | 2011-02-14 00:25:46 | Suddenlink Communications | TX | Judson |
| 868 | 66.79.11.69 | 2010-12-07 17:31:20 | Madison River Communications | GA | Hinesville |
| 869 | 66.91.235.1 | 2011-04-28 03:38:23 | Road Runner | CA | San Diego |
| 870 | 67.1.26.98 | 2011-03-31 10:52:04 | Qwest Communications | AZ | Tucson |
| 871 | 67.129.237.90 | 2011-01-22 07:30:59 | Qwest Communications | KY | Bardstown |
| 872 | 67.149.104.114 | 2011-01-15 16:06:56 | WideOpenWest | MI | Ferndale |
| 873 | 67.149.136.170 | 2011-01-03 16:56:17 | WideOpenWest | MI | Warren |
| 874 | 67.149.221.64 | 2011-05-15 16:07:23 | WideOpenWest | OH | Reynoldsburg |
| 875 | 67.149.23.84 | 2010-11-12 15:28:02 | WideOpenWest | MI | Taylor |
| 876 | 67.149.245.189 | 2011-05-30 16:58:21 | WideOpenWest | MI | Taylor |
| 877 | 67.158.6.152 | 2011-05-20 17:21:36 | Knology | SD | Rapid City |
| 878 | 67.158.7.75 | 2011-02-27 07:53:51 | PrairieWave Telecommunications | SD | Rapid City |
| 879 | 67.160.224.71 | 2011-01-06 00:56:24 | Comcast Cable | CA | Lompoc |
| 880 | 67.161.166.27 | 2010-12-23 19:06:55 | Comcast Cable | CA | Sacramento |
| 881 | 67.161.168.35 | 2010-12-30 17:25:59 | Comcast Cable | CA | El Dorado Hills |
| 882 | 67.161.188.226 | 2010-12-12 22:39:53 | Comcast Cable | CA | Oregon House |
| 883 | 67.161.64.174 | 2011-02-03 04:37:23 | Comcast Cable | CA | Oakland |
| 884 | 67.161.69.9 | 2010-12-29 21:28:07 | Comcast Cable | CA | Greenbrae |
| 885 | 67.164.19.41 | 2011-05-15 03:24:08 | Comcast Cable | CA | San Francisco |
| 886 | 67.164.223.53 | 2011-05-16 00:01:28 | Comcast Cable | CA | Sacramento |
| 887 | 67.164.4.183 | 2011-05-11 22:15:44 | Comcast Cable | CA | Hayward |
| 888 | 67.164.97.82 | 2011-06-01 14:35:11 | Comcast Cable | CA | San Francisco |
| 889 | 67.166.137.54 | 2011-01-06 00:57:51 | Comcast Cable | CA | Sacramento |
| 890 | 67.166.141.235 | 2010-12-19 06:24:15 | Comcast Cable | CA | Sacramento |
| 891 | 67.169.102.88 | 2011-01-22 13:09:27 | Comcast Cable | CA | Saratoga |
| 892 | 67.169.103.47 | 2011-02-10 02:18:28 | Comcast Cable | CA | Saratoga |
| 893 | 67.169.117.216 | 2011-01-08 22:57:16 | Comcast Cable | CA | Oakland |
| 894 | 67.169.184.201 | 2011-02-25 01:14:40 | Comcast Cable | CA | San Jose |
| 895 | 67.169.185.241 | 2011-02-25 06:25:10 | Comcast Cable | CA | San Jose |
| 896 | 67.169.189.21 | 2011-05-12 08:34:53 | Comcast Cable | CA | San Jose |
| 897 | 67.169.189.57 | 2011-04-11 05:03:24 | Comcast Cable | CA | San Jose |
| 898 | 67.169.79.238 | 2011-05-18 10:02:18 | Comcast Cable | CA | San Francisco |
| 899 | 67.170.227.216 | 2011-02-25 18:52:55 | Comcast Cable | CA | Alameda |
| 900 | 67.170.246.29 | 2011-01-02 00:59:50 | Comcast Cable | CA | Fremont |
| 901 | 67.170.252.40 | 2011-03-10 00:59:18 | Comcast Cable | CA | Knightsen |
| 902 | 67.172.121.179 | 2011-01-28 06:48:40 | Comcast Cable | CA | Elk Grove |

| # | IP | Date/Time | Provider | City | State |
|---|---|---|---|---|---|
| 903 | 67.172.124.53 | 2011-05-11 19:04:27 | Comcast Cable | San Francisco | CA |
| 904 | 67.172.124.81 | 2011-03-14 05:53:46 | Comcast Cable | San Francisco | CA |
| 905 | 67.174.147.93 | 2010-12-06 22:05:13 | Comcast Cable | Olivehurst | CA |
| 906 | 67.174.148.152 | 2011-04-25 17:15:12 | Comcast Cable | Sacramento | CA |
| 907 | 67.174.236.122 | 2011-04-08 21:22:50 | Comcast Cable | Santa Maria | CA |
| 908 | 67.174.245.189 | 2011-01-29 03:38:53 | Comcast Cable | Walnut Creek | CA |
| 909 | 67.174.248.83 | 2011-01-09 23:34:44 | Comcast Cable | Pleasanton | CA |
| 910 | 67.174.58.200 | 2011-05-11 00:58:36 | Comcast Cable | Roseville | CA |
| 911 | 67.180.126.198 | 2011-01-02 18:12:16 | Comcast Cable | Pittsburg | CA |
| 912 | 67.180.154.75 | 2011-05-04 04:31:02 | Comcast Cable | Richmond | CA |
| 913 | 67.180.16.163 | 2011-04-14 17:31:02 | Comcast Cable | Santa Clara | CA |
| 914 | 67.180.177.238 | 2011-04-28 13:01:07 | Comcast Cable | San Francisco | CA |
| 915 | 67.180.243.70 | 2011-04-08 07:24:46 | Comcast Cable | San Jose | CA |
| 916 | 67.181.102.65 | 2011-05-29 06:06:36 | Comcast Cable | Stockton | CA |
| 917 | 67.181.107.229 | 2011-03-03 21:20:59 | Comcast Cable | Stockton | CA |
| 918 | 67.181.128.221 | 2011-03-03 06:24:48 | Comcast Cable | Winton | CA |
| 919 | 67.181.163.168 | 2011-04-27 19:27:17 | Comcast Cable | Fresno | CA |
| 920 | 67.181.176.133 | 2011-04-26 00:59:45 | Comcast Cable | Clovis | CA |
| 921 | 67.181.228.49 | 2011-04-27 13:04:28 | Comcast Cable | Visalia | CA |
| 922 | 67.181.35.73 | 2011-04-24 17:04:02 | Comcast Cable | Stockton | CA |
| 923 | 67.181.37.84 | 2011-02-08 23:31:59 | Comcast Cable | Stockton | CA |
| 924 | 67.182.11.243 | 2011-03-08 20:01:36 | Comcast Cable | Chicago | IL |
| 925 | 67.182.185.194 | 2011-03-21 00:59:29 | Comcast Cable | Roseville | CA |
| 926 | 67.182.32.173 | 2011-03-25 07:12:50 | Comcast Cable | Lemoore | CA |
| 927 | 67.187.171.205 | 2010-12-19 12:00:03 | Comcast Cable | Sacramento | CA |
| 928 | 67.187.193.103 | 2011-04-28 12:18:31 | Comcast Cable | Tracy | CA |
| 929 | 67.187.231.193 | 2011-01-12 08:13:47 | Comcast Cable | Selma | CA |
| 930 | 67.187.251.6 | 2011-02-20 06:24:33 | Comcast Cable | Folsom | CA |
| 931 | 67.188.12.72 | 2011-05-02 07:04:46 | Comcast Cable | Los Altos | CA |
| 932 | 67.188.179.216 | 2011-01-30 23:14:13 | Comcast Cable | Mountain View | CA |
| 933 | 67.188.183.28 | 2011-03-29 00:51:39 | Comcast Cable | Oakland | CA |
| 934 | 67.188.218.130 | 2011-01-03 18:23:52 | Comcast Cable | San Jose | CA |
| 935 | 67.188.33.239 | 2011-05-25 13:46:25 | Comcast Cable | San Francisco | CA |
| 936 | 67.188.41.10 | 2010-12-29 22:38:03 | Comcast Cable | Vallejo | CA |
| 937 | 67.188.69.85 | 2010-12-11 18:23:36 | Comcast Cable | Milpitas | CA |
| 938 | 67.188.76.180 | 2011-01-10 16:02:58 | Comcast Cable | Novato | CA |
| 939 | 67.197.167.78 | 2011-04-21 21:09:55 | Comporium Communications | Rock Hill | SC |
| 940 | 67.197.182.83 | 2011-03-09 20:53:53 | Comporium Communications | Rock Hill | SC |
| 941 | 67.197.189.13 | 2011-01-09 19:15:25 | Comporium Communications | Rock Hill | SC |
| 942 | 67.197.234.27 | 2011-05-03 11:42:24 | Comporium Communications | Rock Hill | SC |
| 943 | 67.197.25.120 | 2010-10-27 12:54:50 | Comporium Communications | Rock Hill | SC |
| 944 | 67.197.66.14 | 2010-12-08 11:46:06 | Comporium Communications | Rock Hill | SC |
| 945 | 67.2.150.202 | 2011-01-18 09:37:01 | Qwest Communications | Bountiful | UT |

EXHIBIT C

| # | IP Address | Timestamp | ISP | State | City |
|---|---|---|---|---|---|
| 946 | 67.2.49.188 | 2011-02-08 21:32:00 | Qwest Communications | UT | Midvale |
| 947 | 67.2.54.44 | 2011-02-07 19:07:45 | Qwest Communications | UT | Midvale |
| 948 | 67.2.61.35 | 2011-02-06 05:55:59 | Qwest Communications | UT | Midvale |
| 949 | 67.2.95.158 | 2010-12-30 02:14:32 | Qwest Communications | UT | Salt Lake City |
| 950 | 67.20.236.183 | 2011-05-19 14:08:22 | Consolidated Communications | PA | Sarver |
| 951 | 67.20.31.203 | 2011-02-17 06:23:40 | Fidelity Communication International | OK | Lawton |
| 952 | 67.205.199.171 | 2011-01-04 17:29:39 | Hotwire Communications | FL | Miami |
| 953 | 67.205.232.30 | 2011-03-05 11:22:17 | Hotwire Communications | FL | Fort Lauderdale |
| 954 | 67.21.186.89 | 2011-02-24 23:53:20 | NORTHLAND CABLE TELEVISION | ID | Sandpoint |
| 955 | 67.210.186.214 | 2011-02-13 03:06:19 | Fidelity Communication International | MO | Lebanon |
| 956 | 67.212.105.8 | 2011-05-31 14:21:39 | CEDAR FALLS UTILITIES | IA | Cedar Falls |
| 957 | 67.214.27.114 | 2011-04-23 21:57:59 | Windstream Communications | PA | Douglassville |
| 958 | 67.217.10.254 | 2011-03-23 21:38:32 | US Cable of Paramus-Hillsdale, LLC | CO | Fort Collins |
| 959 | 67.219.91.116 | 2011-03-01 06:25:14 | AVENUE BROADBAND COMMUNICATIONS | IL | Catlin |
| 960 | 67.221.212.171 | 2010-12-24 08:50:32 | Missouri Network Alliance, LLC | MO | Humansville |
| 961 | 67.235.152.24 | 2011-04-20 22:48:44 | Embarq Corporation | FL | Fort Walton Beach |
| 962 | 67.238.136.249 | 2011-04-13 19:03:24 | Embarq Corporation | NC | Windsor |
| 963 | 67.49.206.39 | 2011-01-14 12:34:46 | Road Runner | CA | Bakersfield |
| 964 | 67.49.226.24 | 2011-04-16 00:45:46 | Road Runner | CA | Twentynine Palms |
| 965 | 67.60.141.12 | 2011-03-11 19:49:27 | CABLE ONE | ID | Twin Falls |
| 966 | 67.61.185.246 | 2011-01-06 22:32:01 | CABLE ONE | MN | Moorhead |
| 967 | 67.61.69.60 | 2011-02-07 11:29:45 | CABLE ONE | MS | Gulfport |
| 968 | 67.61.87.210 | 2011-04-20 23:49:06 | CABLE ONE | OK | Bartlesville |
| 969 | 67.76.203.173 | 2011-01-05 09:21:28 | Embarq Corporation | IN | Plymouth |
| 970 | 67.80.197.59 | 2011-03-03 01:14:50 | Optimum Online | NY | Warwick |
| 971 | 67.81.141.4 | 2011-04-29 01:56:54 | Optimum Online | NJ | Jackson |
| 972 | 67.81.65.36 | 2011-02-23 06:25:13 | Optimum Online | NJ | Cresskill |
| 973 | 67.82.107.114 | 2011-05-13 15:46:05 | Optimum Online | NJ | Union City |
| 974 | 67.82.175.95 | 2011-05-25 06:56:47 | Optimum Online | NJ | Passaic |
| 975 | 67.82.194.205 | 2011-03-07 22:04:54 | Optimum Online | NJ | Newark |
| 976 | 67.82.228.231 | 2011-04-11 00:54:28 | Optimum Online | NJ | Jackson |
| 977 | 67.82.236.95 | 2011-03-06 18:22:03 | Optimum Online | NJ | Metuchen |
| 978 | 67.82.255.156 | 2011-03-21 23:10:24 | Optimum Online | NJ | Newark |
| 979 | 67.82.63.118 | 2011-03-28 18:37:20 | Optimum Online | NJ | Wharton |
| 980 | 67.83.96.98 | 2011-05-20 02:19:49 | Optimum Online | NJ | Randolph |
| 981 | 67.84.43.177 | 2011-02-16 23:28:55 | Optimum Online | NJ | Newark |
| 982 | 67.85.180.83 | 2011-02-24 12:18:27 | Optimum Online | NJ | New Brunswick |
| 983 | 67.85.181.150 | 2011-03-10 08:16:36 | Optimum Online | NJ | Highland Park |
| 984 | 67.87.115.144 | 2010-12-27 23:29:29 | Optimum Online | NY | New Rochelle |
| 985 | 67.87.117.87 | 2011-01-16 01:35:35 | Optimum Online | CT | Norwalk |
| 986 | 67.87.159.206 | 2011-02-15 00:56:41 | Optimum Online | NY | Bronx |
| 987 | 67.87.214.185 | 2010-12-06 00:50:59 | Optimum Online | NY | Bronx |
| 988 | 68.0.103.206 | 2011-01-19 13:14:35 | Cox Communications | OK | Tulsa |

3:11-CV-02766-MEJ

EXHIBIT C

| | | | | | |
|---|---|---|---|---|---|
| 989 | 68.0.149.135 | 2011-03-30 00:58:21 | Cox Communications | AZ | Tucson |
| 990 | 68.0.174.80 | 2011-05-16 07:30:47 | Cox Communications | AZ | Scottsdale |
| 991 | 68.0.83.211 | 2011-05-28 19:04:10 | Cox Communications | OK | Tulsa |
| 992 | 68.0.92.36 | 2011-02-04 22:12:45 | Cox Communications | OK | Tulsa |
| 993 | 68.1.50.126 | 2011-01-21 23:05:55 | Cox Communications | FL | Fort Walton Beach |
| 994 | 68.10.227.40 | 2011-03-10 00:17:01 | Cox Communications | VA | Virginia Beach |
| 995 | 68.10.233.1 | 2011-04-05 23:41:48 | Cox Communications | VA | Virginia Beach |
| 996 | 68.10.76.93 | 2011-05-24 18:19:40 | Cox Communications | VA | Newport News |
| 997 | 68.101.205.87 | 2011-05-27 18:12:48 | Cox Communications | CA | San Diego |
| 998 | 68.101.254.109 | 2010-12-11 03:06:28 | Cox Communications | CA | Camp Pendleton |
| 999 | 68.102.191.105 | 2010-12-29 04:29:26 | Cox Communications | KS | Topeka |
| 1000 | 68.102.20.164 | 2011-02-08 19:27:37 | Cox Communications | KS | Wichita |
| 1001 | 68.102.25.16 | 2011-02-10 00:59:22 | Cox Communications | KS | Wichita |
| 1002 | 68.102.62.195 | 2010-12-27 06:22:31 | Cox Communications | KS | Wichita |
| 1003 | 68.102.9.4 | 2011-02-18 03:02:57 | Cox Communications | KS | Wichita |
| 1004 | 68.103.131.18 | 2011-03-11 20:37:46 | Cox Communications | KS | Salina |
| 1005 | 68.103.141.184 | 2011-01-23 17:15:59 | Cox Communications | KS | Wichita |
| 1006 | 68.103.145.77 | 2011-02-10 09:37:29 | Cox Communications | KS | Topeka |
| 1007 | 68.103.241.161 | 2011-05-10 01:30:52 | Cox Communications | KS | Haysville |
| 1008 | 68.103.244.113 | 2011-01-31 02:07:37 | Cox Communications | KS | Topeka |
| 1009 | 68.103.57.185 | 2011-05-15 07:05:12 | Cox Communications | KS | El Dorado |
| 1010 | 68.104.105.129 | 2011-02-26 04:41:55 | Cox Communications | NV | Las Vegas |
| 1011 | 68.104.17.138 | 2010-12-23 00:59:39 | Cox Communications | NV | Las Vegas |
| 1012 | 68.104.177.52 | 2011-03-13 23:19:12 | Cox Communications | AZ | Gilbert |
| 1013 | 68.104.40.20 | 2011-04-12 14:00:22 | Cox Communications | NV | Henderson |
| 1014 | 68.104.42.247 | 2011-03-11 18:24:55 | Cox Communications | NV | Henderson |
| 1015 | 68.105.106.195 | 2011-01-23 20:57:27 | Cox Communications | CA | Oceanside |
| 1016 | 68.105.197.63 | 2011-04-17 16:24:59 | Cox Communications | OH | Cleveland |
| 1017 | 68.105.86.194 | 2011-01-15 20:53:16 | Cox Communications | CA | Vista |
| 1018 | 68.106.14.36 | 2011-03-10 14:23:25 | Cox Communications | AZ | Phoenix |
| 1019 | 68.106.32.184 | 2011-01-21 00:19:44 | Cox Communications | AZ | Avondale |
| 1020 | 68.107.129.2 | 2010-12-30 13:09:56 | Cox Communications | AZ | Tucson |
| 1021 | 68.107.130.74 | 2011-05-04 22:54:48 | Cox Communications | AZ | Tucson |
| 1022 | 68.107.224.238 | 2011-03-19 00:59:18 | Cox Communications | VA | Chesapeake |
| 1023 | 68.107.31.47 | 2011-05-20 00:19:56 | Cox Communications | CA | Oceanside |
| 1024 | 68.107.7.206 | 2011-01-28 06:19:27 | Cox Communications | CA | San Diego |
| 1025 | 68.108.147.216 | 2011-04-29 05:53:22 | Cox Communications | NV | Las Vegas |
| 1026 | 68.108.21.214 | 2011-03-11 11:26:27 | Cox Communications | NV | Las Vegas |
| 1027 | 68.108.43.66 | 2010-12-16 01:29:43 | Cox Communications | NV | Las Vegas |
| 1028 | 68.108.60.36 | 2011-05-26 00:44:45 | Cox Communications | NV | Las Vegas |
| 1029 | 68.108.62.176 | 2011-02-25 03:13:43 | Cox Communications | NV | North Las Vegas |
| 1030 | 68.108.62.220 | 2011-04-18 06:05:55 | Cox Communications | NV | North Las Vegas |
| 1031 | 68.109.165.117 | 2011-04-06 17:44:04 | Cox Communications | AZ | Mesa |

3:11-CV-02766-MEJ

EXHIBIT C

| | | | | | |
|---|---|---|---|---|---|
| 1032 | 68.11.127.25 | 2011-05-06 17:47:38 | Cox Communications | LA | Destrehan |
| 1033 | 68.11.166.84 | 2011-04-28 01:51:15 | Cox Communications | LA | Baton Rouge |
| 1034 | 68.11.170.28 | 2011-05-24 23:24:56 | Cox Communications | LA | Denham Springs |
| 1035 | 68.11.25.99 | 2011-01-01 03:09:37 | Cox Communications | LA | New Orleans |
| 1036 | 68.11.47.151 | 2011-05-11 19:02:02 | Cox Communications | LA | New Orleans |
| 1037 | 68.111.206.190 | 2010-12-26 18:24:45 | Cox Communications | CA | Escondido |
| 1038 | 68.111.217.140 | 2011-02-07 13:14:23 | Cox Communications | CA | Escondido |
| 1039 | 68.111.244.226 | 2011-05-05 02:08:12 | Cox Communications | CA | Vista |
| 1040 | 68.114.123.161 | 2011-02-04 22:48:40 | Cox Communications | LA | Slidell |
| 1041 | 68.115.23.203 | 2011-05-04 15:57:07 | Charter Communications | IL | South Beloit |
| 1042 | 68.116.206.105 | 2010-12-24 18:24:54 | Charter Communications | MA | Belchertown |
| 1043 | 68.116.86.155 | 2011-04-29 16:10:54 | Charter Communications | CA | Turlock |
| 1044 | 68.117.159.47 | 2011-04-29 14:31:19 | Charter Communications | AL | Birmingham |
| 1045 | 68.117.27.239 | 2011-03-29 00:25:16 | Charter Communications | WI | Sturgeon Bay |
| 1046 | 68.118.111.134 | 2011-02-24 18:24:28 | Charter Communications | TN | Kingsport |
| 1047 | 68.118.71.165 | 2011-03-06 19:23:42 | Charter Communications | OR | Klamath Falls |
| 1048 | 68.12.240.176 | 2011-04-12 00:29:08 | Cox Communications | OK | Yukon |
| 1049 | 68.123.227.253 | 2011-02-02 00:59:45 | SBC Internet Services | CA | Los Angeles |
| 1050 | 68.13.246.19 | 2011-03-11 00:59:34 | Cox Communications | OK | Tulsa |
| 1051 | 68.13.79.101 | 2011-01-16 10:13:29 | Cox Communications | NE | Omaha |
| 1052 | 68.13.90.157 | 2011-03-31 08:24:15 | Cox Communications | NE | Bellevue |
| 1053 | 68.14.143.240 | 2010-12-26 18:24:46 | Cox Communications | RI | Middletown |
| 1054 | 68.14.31.180 | 2011-05-15 13:56:21 | Cox Communications | CT | East Granby |
| 1055 | 68.14.84.178 | 2011-01-12 02:09:49 | Cox Communications | CT | Cheshire |
| 1056 | 68.140.74.176 | 2011-01-12 06:25:12 | UUNET Technologies | AP | Apo |
| 1057 | 68.761.109.91 | 2011-02-24 19:19:48 | Verizon Internet Services | NY | New York |
| 1058 | 68.161.76.219 | 2011-02-22 22:49:02 | Verizon Internet Services | NY | Brooklyn |
| 1059 | 68.179.150.98 | 2010-12-25 15:20:34 | Sigecom | IN | Evansville |
| 1060 | 68.179.176.98 | 2011-04-01 13:47:53 | Sigecom | IN | Evansville |
| 1061 | 68.180.80.44 | 2011-03-23 22:13:21 | Distributed Management Information Systems, Inc. ( | IL | Urbana |
| 1062 | 68.185.250.176 | 2011-05-20 19:04:55 | Charter Communications | AL | Calera |
| 1063 | 68.187.158.24 | 2011-05-29 06:19:59 | Charter Communications | MN | Albertville |
| 1064 | 68.187.177.28 | 2011-05-15 18:29:26 | Charter Communications | NC | Roanoke Rapids |
| 1065 | 68.187.219.215 | 2011-01-13 00:59:46 | Charter Communications | MA | Worcester |
| 1066 | 68.189.216.92 | 2011-05-06 07:03:44 | Charter Communications | TX | Fort Worth |
| 1067 | 68.190.10.150 | 2011-04-10 00:59:44 | Charter Communications | AL | Birmingham |
| 1068 | 68.190.234.21 | 2011-03-02 06:24:27 | Charter Communications | CA | Studio City |
| 1069 | 68.192.118.56 | 2011-01-19 18:24:04 | Optimum Online | NJ | Jackson |
| 1070 | 68.192.158.127 | 2011-01-04 20:48:08 | Optimum Online | NJ | Bound Brook |
| 1071 | 68.192.222.241 | 2011-05-26 21:40:29 | Optimum Online | NJ | Paterson |
| 1072 | 68.192.69.103 | 2011-04-16 12:58:01 | Optimum Online | NJ | Flagtown |
| 1073 | 68.193.44.19 | 2011-05-16 00:01:28 | Optimum Online | NY | Pearl River |
| 1074 | 68.193.64.160 | 2011-05-16 03:28:16 | Optimum Online | NJ | Basking Ridge |

EXHIBIT C

| # | IP | Date | ISP | State | City |
|---|----|------|-----|-------|------|
| 1075 | 68.193.73.62 | 2011-03-18 01:25:09 | Optimum Online | NJ | Raritan |
| 1076 | 68.193.8.55 | 2011-03-07 09:28:46 | Optimum Online | NJ | Pine Brook |
| 1077 | 68.194.207.194 | 2011-03-16 19:53:51 | Optimum Online | NY | Lindenhurst |
| 1078 | 68.195.105.38 | 2011-04-27 23:36:28 | Optimum Online | NY | Holtsville |
| 1079 | 68.195.11.251 | 2011-02-22 22:24:10 | Optimum Online | NY | Freeport |
| 1080 | 68.196.238.191 | 2011-01-15 12:44:09 | Optimum Online | NJ | Edison |
| 1081 | 68.196.29.225 | 2011-04-01 21:59:35 | Optimum Online | NJ | Lake Hopatcong |
| 1082 | 68.197.118.35 | 2011-01-13 06:23:55 | Optimum Online | NJ | Neptune |
| 1083 | 68.197.20.243 | 2011-04-11 00:13:32 | Optimum Online | NJ | Edison |
| 1084 | 68.197.39.36 | 2011-05-26 12:54:13 | Optimum Online | NJ | Hewitt |
| 1085 | 68.197.57.82 | 2011-01-26 01:13:05 | Optimum Online | NY | Warwick |
| 1086 | 68.197.63.189 | 2011-01-31 02:49:10 | Optimum Online | NY | Greenwood Lake |
| 1087 | 68.197.91.176 | 2010-12-28 05:17:52 | Optimum Online | NY | New York |
| 1088 | 68.198.122.133 | 2011-04-25 06:26:52 | Optimum Online | NY | Bronx |
| 1089 | 68.199.237.207 | 2011-05-24 21:14:21 | Optimum Online | NY | Bronx |
| 1090 | 68.199.38.33 | 2011-05-06 02:20:57 | Optimum Online | NY | Hartsdale |
| 1091 | 68.2.100.4 | 2011-06-02 01:56:39 | Cox Communications | AZ | Phoenix |
| 1092 | 68.2.117.210 | 2010-12-14 00:11:39 | Cox Communications | AZ | Mesa |
| 1093 | 68.2.194.249 | 2011-04-04 23:12:15 | Cox Communications | AZ | Phoenix |
| 1094 | 68.2.220.253 | 2010-12-28 14:30:52 | Cox Communications | AZ | Phoenix |
| 1095 | 68.2.76.156 | 2011-04-10 02:22:44 | Cox Communications | AZ | Chandler |
| 1096 | 68.224.108.157 | 2011-01-18 09:11:44 | Cox Communications | NV | Las Vegas |
| 1097 | 68.224.160.165 | 2011-04-16 13:57:00 | Cox Communications | NE | Omaha |
| 1098 | 68.224.38.100 | 2011-01-01 15:43:11 | Cox Communications | NV | Henderson |
| 1099 | 68.224.4.215 | 2011-03-18 03:31:32 | Cox Communications | NV | Las Vegas |
| 1100 | 68.224.55.4 | 2011-03-13 00:38:40 | Cox Communications | NV | Las Vegas |
| 1101 | 68.224.79.122 | 2011-05-02 23:24:35 | Cox Communications | NV | North Las Vegas |
| 1102 | 68.225.242.206 | 2011-01-10 17:51:31 | Cox Communications | CA | Palos Verdes Peninsula |
| 1103 | 68.226.226.226 | 2011-03-05 06:18:44 | Cox Communications | LA | Lafayette |
| 1104 | 68.226.252.211 | 2011-04-21 14:37:21 | Cox Communications | LA | New Iberia |
| 1105 | 68.226.70.225 | 2011-04-01 13:24:35 | Cox Communications | OH | Broadview Heights |
| 1106 | 68.227.147.116 | 2011-01-07 18:24:25 | Cox Communications | LA | Metairie |
| 1107 | 68.227.215.252 | 2011-03-06 21:17:43 | Cox Communications | VA | Falls Church |
| 1108 | 68.227.29.6 | 2011-05-08 20:12:15 | Cox Communications | NV | Las Vegas |
| 1109 | 68.227.43.86 | 2011-01-14 02:46:29 | Cox Communications | NV | Las Vegas |
| 1110 | 68.228.16.77 | 2011-05-31 07:05:03 | Cox Communications | FL | Niceville |
| 1111 | 68.228.226.105 | 2011-01-17 06:24:09 | Cox Communications | AZ | Coolidge |
| 1112 | 68.228.66.117 | 2011-05-14 16:45:34 | Cox Communications | CA | Irvine |
| 1113 | 68.228.83.229 | 2011-01-28 18:24:31 | Cox Communications | CA | Irvine |
| 1114 | 68.229.38.83 | 2011-03-15 09:16:56 | Cox Communications | NV | North Las Vegas |
| 1115 | 68.230.104.117 | 2011-02-02 12:53:09 | Cox Communications | AZ | Peoria |
| 1116 | 68.230.148.166 | 2011-03-07 18:19:27 | Cox Communications | CT | Manchester |
| 1117 | 68.230.63.143 | 2011-05-24 03:03:47 | Cox Communications | AZ | Tucson |

EXHIBIT C

| | | | Distributed Management Information Systems, Inc. ( | IN | West Lafayette |
|---|---|---|---|---|---|
| 1118 | 68.234.183.33 | 2011-01-14 20:50:27 | Verizon Internet Services | IN | West Lafayette |
| 1119 | 68.238.154.191 | 2010-12-17 21:02:49 | Sprint PCS | TX | Lewisville |
| 1120 | 68.242.47.166 | 2011-02-10 19:13:56 | Sprint PCS | GA | Atlanta |
| 1121 | 68.3.137.205 | 2011-01-03 18:25:22 | Cox Communications | AZ | Scottsdale |
| 1122 | 68.3.64.39 | 2010-12-17 00:55:42 | Cox Communications | AZ | Phoenix |
| 1123 | 68.4.108.135 | 2011-03-26 11:37:10 | Cox Communications | CA | Ladera Ranch |
| 1124 | 68.4.125.88 | 2011-02-27 05:12:57 | Cox Communications | CA | Laguna Hills |
| 1125 | 68.4.128.139 | 2011-04-03 14:29:18 | Cox Communications | CA | San Juan Capistrano |
| 1126 | 68.5.157.195 | 2011-05-13 00:19:48 | Cox Communications | CA | Dana Point |
| 1127 | 68.5.160.186 | 2011-05-26 02:30:22 | Cox Communications | CA | Dana Point |
| 1128 | 68.5.182.224 | 2011-05-17 20:20:42 | Cox Communications | CA | Santa Ana |
| 1129 | 68.5.23.15 | 2011-02-09 00:59:32 | Cox Communications | CA | Laguna Niguel |
| 1130 | 68.5.34.125 | 2011-03-27 19:51:46 | Cox Communications | CA | Irvine |
| 1131 | 68.5.65.215 | 2010-12-27 00:36:15 | Cox Communications | CA | Laguna Niguel |
| 1132 | 68.6.111.149 | 2011-03-31 15:30:38 | Cox Communications | CA | Goleta |
| 1133 | 68.6.46.180 | 2011-03-30 17:40:24 | Cox Communications | CA | Santa Barbara |
| 1134 | 68.7.193.65 | 2011-01-03 21:59:27 | Cox Communications | CA | Chula Vista |
| 1135 | 68.7.203.132 | 2011-02-24 00:33:41 | Cox Communications | CA | Chula Vista |
| 1136 | 68.7.226.200 | 2011-03-29 22:29:49 | Cox Communications | CA | Chula Vista |
| 1137 | 68.7.81.107 | 2011-04-28 07:02:04 | Cox Communications | CA | Santee |
| 1138 | 68.71.70.152 | 2011-04-19 15:44:22 | Millennium Telcom LLC | TX | Keller |
| 1139 | 68.8.103.160 | 2011-33-18 07:24:28 | Cox Communications | CA | San Diego |
| 1140 | 68.8.141.102 | 2011-01-12 06:03:47 | Cox Communications | CA | San Diego |
| 1141 | 68.8.207.14 | 2011-03-12 17:35:32 | Cox Communications | CA | San Marcos |
| 1142 | 68.8.231.24 | 2011-01-17 11:09:35 | Cox Communications | CA | San Diego |
| 1143 | 68.8.233.83 | 2011-03-25 03:58:33 | Cox Communications | CA | Vista |
| 1144 | 68.8.243.54 | 2011-01-31 15:36:50 | Cox Communications | CA | Oceanside |
| 1145 | 68.8.97.213 | 2011-02-03 21:19:35 | Cox Communications | CA | San Diego |
| 1146 | 68.9.169.35 | 2011-02-23 04:24:08 | Cox Communications | RI | Cranston |
| 1147 | 68.9.241.69 | 2011-02-13 23:10:36 | Cox Communications | CT | South Windsor |
| 1148 | 68.9.27.157 | 2011-02-26 17:10:59 | Cox Communications | CT | Manchester |
| 1149 | 68.9.35.105 | 2011-05-04 00:38:12 | Cox Communications | RI | Central Falls |
| 1150 | 68.9.60.128 | 2011-05-14 03:19:21 | Cox Communications | RI | Johnston |
| 1151 | 68.9.62.80 | 2010-12-23 23:33:13 | Cox Communications | RI | East Greenwich |
| 1152 | 68.9.67.106 | 2010-12-11 18:26:08 | Cox Communications | RI | West Warwick |
| 1153 | 68.96.189.198 | 2011-05-26 06:01:28 | Cox Communications | NV | Las Vegas |
| 1154 | 68.96.227.206 | 2011-04-16 09:12:44 | Cox Communications | NV | Henderson |
| 1155 | 68.96.245.63 | 2010-12-19 06:25:01 | Cox Communications | NV | Las Vegas |
| 1156 | 68.96.253.52 | 2011-04-19 04:45:59 | Cox Communications | NV | Las Vegas |
| 1157 | 68.96.52.107 | 2011-02-01 22:39:13 | Cox Communications | AZ | Tempe |
| 1158 | 68.96.88.142 | 2010-12-20 05:04:09 | Cox Communications | CA | San Clemente |
| 1159 | 68.97.244.205 | 2011-03-24 00:49:22 | Cox Communications | OK | Edmond |
| 1160 | 68.97.32.192 | 2011-04-29 00:59:14 | Cox Communications | OK | Norman |

EXHIBIT C

| | | | | |
|---|---|---|---|---|
| 1161 | 68.97.35.105 | 2011-02-14 19:06:53 | Cox Communications | Anadarko | OK |
| 1162 | 68.97.61.70 | 2011-05-04 18:43:05 | Cox Communications | Norman | OK |
| 1163 | 68.97.65.88 | 2011-03-14 20:08:03 | Cox Communications | Edmond | OK |
| 1164 | 68.98.113.74 | 2011-05-19 02:15:29 | Cox Communications | Tempe | AZ |
| 1165 | 68.98.27.113 | 2011-02-11 00:56:14 | Cox Communications | Phoenix | AZ |
| 1166 | 68.99.133.157 | 2011-05-05 04:57:05 | Cox Communications | Gilbert | AZ |
| 1167 | 68.99.222.201 | 2011-05-01 04:22:15 | Cox Communications | Goodyear | AZ |
| 1168 | 68.99.225.232 | 2011-02-14 23:02:13 | Cox Communications | Gilbert | AZ |
| 1169 | 68.99.237.156 | 2010-12-28 00:59:44 | Cox Communications | Gilbert | AZ |
| 1170 | 68.99.255.92 | 2011-05-02 01:02:00 | Cox Communications | Scottsdale | AZ |
| 1171 | 69.1.44.36 | 2011-03-17 15:49:33 | Knology | Panama City | FL |
| 1172 | 69.10.110.11 | 2011-01-02 09:03:13 | CableAmerica Corporation | Waynesville | MO |
| 1173 | 69.105.232.80 | 2011-03-13 18:09:40 | SBC Internet Services | San Mateo | CA |
| 1174 | 69.109.174.125 | 2011-01-19 11:00:10 | SBC Internet Services | Santa Rosa | CA |
| 1175 | 69.109.208.98 | 2011-02-03 01:42:54 | SBC Internet Services | San Jose | CA |
| 1176 | 69.109.223.151 | 2010-12-25 04:29:35 | SBC Internet Services | Antioch | CA |
| 1177 | 69.112.123.70 | 2011-01-19 01:14:36 | Optimum Online | Brentwood | NY |
| 1178 | 69.112.77.166 | 2011-04-20 12:12:36 | Optimum Online | Holbrook | NY |
| 1179 | 69.112.90.153 | 2011-03-24 00:34:33 | Optimum Online | Brooklyn | NY |
| 1180 | 69.113.96.116 | 2011-05-15 12:35:32 | Optimum Online | Coram | NY |
| 1181 | 69.114.65.247 | 2011-01-30 13:12:03 | Optimum Online | Port Washington | NY |
| 1182 | 69.115.198.81 | 2011-04-13 16:09:19 | Optimum Online | Newark | NJ |
| 1183 | 69.115.209.3 | 2011-03-31 23:24:50 | Optimum Online | Pomona | NY |
| 1184 | 69.116.171.174 | 2011-05-30 22:29:34 | Optimum Online | Lodi | NJ |
| 1185 | 69.116.196.251 | 2011-05-26 09:41:19 | Optimum Online | Hasbrouck Heights | NJ |
| 1186 | 69.117.159.80 | 2011-04-06 08:56:41 | Optimum Online | Brooklyn | NY |
| 1187 | 69.117.28.39 | 2011-04-14 09:25:33 | Optimum Online | New Hyde Park | NY |
| 1188 | 69.117.7.89 | 2011-05-25 19:04:48 | Optimum Online | Brooklyn | NY |
| 1189 | 69.118.174.162 | 2011-01-29 00:58:56 | Optimum Online | Yonkers | NY |
| 1190 | 69.118.181.0 | 2011-06-01 17:15:36 | Optimum Online | Bronx | NY |
| 1191 | 69.118.222.200 | 2011-01-13 01:05:18 | Optimum Online | Hartsdale | NY |
| 1192 | 69.119.20.139 | 2011-03-30 19:22:27 | Optimum Online | Torrington | CT |
| 1193 | 69.119.21.195 | 2011-01-25 18:30:38 | Optimum Online | Torrington | CT |
| 1194 | 69.119.21.93 | 2011-01-05 00:58:59 | Optimum Online | Torrington | CT |
| 1195 | 69.119.22.27 | 2011-01-29 09:51:33 | Optimum Online | Torrington | CT |
| 1196 | 69.119.22.60 | 2011-01-23 00:49:34 | Optimum Online | Torrington | CT |
| 1197 | 69.119.5.204 | 2011-01-24 13:14:54 | Optimum Online | Torrington | CT |
| 1198 | 69.119.6.162 | 2011-01-20 21:24:46 | Optimum Online | Torrington | CT |
| 1199 | 69.120.119.129 | 2010-12-12 22:39:57 | Optimum Online | Darien | CT |
| 1200 | 69.120.164.230 | 2011-06-01 17:45:13 | Optimum Online | Yonkers | NY |
| 1201 | 69.120.73.186 | 2011-02-01 17:22:31 | Optimum Online | Bronx | NY |
| 1202 | 69.121.9.31 | 2011-05-30 04:13:00 | Optimum Online | Bronx | NY |
| 1203 | 69.122.249.161 | 2011-04-10 21:33:40 | Optimum Online | Brooklyn | NY |

| | | | | | |
|---|---|---|---|---|---|
| 1204 | 69.123.135.212 | 2011-04-04 19:04:37 | Optimum Online | NY | Baldwin |
| 1205 | 69.123.155.241 | 2011-03-11 00:06:03 | Optimum Online | NY | Baldwin |
| 1206 | 69.124.112.71 | 2011-02-22 16:26:39 | Optimum Online | NY | Brooklyn |
| 1207 | 69.124.144.196 | 2011-04-30 12:06:57 | Optimum Online | NY | Bronx |
| 1208 | 69.124.149.72 | 2011-05-10 04:31:58 | Optimum Online | NY | Bronx |
| 1209 | 69.124.151.62 | 2010-12-29 07:50:27 | Optimum Online | NY | Bronx |
| 1210 | 69.124.152.104 | 2011-04-30 23:36:28 | Optimum Online | NY | Bronx |
| 1211 | 69.124.228.232 | 2011-03-25 07:24:25 | Optimum Online | NY | Bronx |
| 1212 | 69.124.229.166 | 2011-02-20 17:31:13 | Optimum Online | NY | Bronx |
| 1213 | 69.124.44.97 | 2011-04-20 14:58:15 | Optimum Online | NY | Montrose |
| 1214 | 69.125.209.7 | 2011-02-27 21:39:34 | Optimum Online | NJ | Cresskill |
| 1215 | 69.125.229.25 | 2011-02-23 18:22:56 | Optimum Online | NJ | Irvington |
| 1216 | 69.125.248.167 | 2011-05-12 00:12:33 | Optimum Online | NJ | Elizabeth |
| 1217 | 69.126.10.197 | 2011-05-03 22:57:04 | Optimum Online | NY | Bronx |
| 1218 | 69.126.170.82 | 2011-01-27 16:27:30 | Optimum Online | CT | Torrington |
| 1219 | 69.126.203.40 | 2011-02-04 00:59:10 | Optimum Online | NY | Pelham |
| 1220 | 69.126.23.225 | 2011-02-23 17:44:41 | Optimum Online | NY | Harrison |
| 1221 | 69.126.23.252 | 2011-04-06 08:07:06 | Optimum Online | NY | Harrison |
| 1222 | 69.126.23.63 | 2011-02-18 06:18:50 | Optimum Online | NY | Harrison |
| 1223 | 69.127.117.120 | 2011-01-12 16:18:24 | Optimum Online | NJ | Bergenfield |
| 1224 | 69.127.80.9 | 2011-02-04 09:06:58 | Optimum Online | NJ | New Brunswick |
| 1225 | 69.127.84.120 | 2011-03-09 02:26:59 | Optimum Online | NJ | New Brunswick |
| 1226 | 69.14.200.252 | 2011-05-27 22:24:41 | WideOpenWest | MI | Madison Heights |
| 1227 | 69.14.220.244 | 2011-05-19 17:44:54 | WideOpenWest | MI | Troy |
| 1228 | 69.144.9.83 | 2011-03-10 23:03:26 | Bresnan Communications | MT | Bozeman |
| 1229 | 69.145.246.14 | 2011-03-26 22:44:52 | Bresnan Communications | | |
| 1230 | 69.146.129.135 | 2011-01-06 04:13:11 | Bresnan Communications | MT | Billings |
| 1231 | 69.161.125.99 | 2011-01-30 18:24:29 | MetroCast Cablevision | NH | Laconia |
| 1232 | 69.161.81.10 | 2011-02-21 03:02:55 | MetroCast Cablevision | MD | Lexington Park |
| 1233 | 69.161.85.118 | 2011-04-02 23:39:16 | MetroCast Cablevision | MD | California |
| 1234 | 69.166.160.34 | 2010-12-31 00:59:55 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | TN | Clarksville |
| 1235 | 69.169.140.189 | 2011-04-30 12:06:57 | Broadweave Networks of Utah, LLC | UT | Provo |
| 1236 | 69.169.162.192 | 2010-12-19 08:13:06 | Broadweave Networks of Utah, LLC | UT | Provo |
| 1237 | 69.776.28.109 | 2011-04-11 02:12:06 | Mikrotec Internet Services | KY | Mc Kee |
| 1238 | 69.776.28.123 | 2011-05-03 06:53:39 | Mikrotec Internet Services | KY | Mc Kee |
| 1239 | 69.776.28.136 | 2011-04-25 22:04:26 | Mikrotec Internet Services | KY | Mc Kee |
| 1240 | 69.776.28.141 | 2011-05-10 17:41:25 | Mikrotec Internet Services | KY | Mc Kee |
| 1241 | 69.776.28.143 | 2011-05-12 10:31:32 | Mikrotec Internet Services | KY | Mc Kee |
| 1242 | 69.776.28.153 | 2011-04-20 21:42:22 | Mikrotec Internet Services | KY | Mc Kee |
| 1243 | 69.776.28.155 | 2011-05-02 15:06:03 | Mikrotec Internet Services | KY | Mc Kee |
| 1244 | 69.776.28.156 | 2011-05-12 09:58:02 | Mikrotec Internet Services | KY | Mc Kee |
| 1245 | 69.776.28.163 | 2011-04-11 21:22:57 | Mikrotec Internet Services | KY | Mc Kee |
| 1246 | 69.776.28.169 | 2011-05-31 10:10:03 | Mikrotec Internet Services | KY | Mc Kee |

EXHIBIT C

| | | | | | |
|---|---|---|---|---|---|
| 1247 | 69.176.28.180 | 2011-04-11 11:32:17 | Mikrotec Internet Services | KY | Mc Kee |
| 1248 | 69.176.28.211 | 2011-04-27 22:17:04 | Mikrotec Internet Services | KY | Mc Kee |
| 1249 | 69.176.28.217 | 2011-04-20 22:44:55 | Mikrotec Internet Services | KY | Mc Kee |
| 1250 | 69.176.28.223 | 2011-04-25 14:01:19 | Mikrotec Internet Services | KY | Mc Kee |
| 1251 | 69.176.28.228 | 2011-04-27 22:12:28 | Mikrotec Internet Services | KY | Mc Kee |
| 1252 | 69.176.28.24 | 2011-04-25 18:01:56 | Mikrotec Internet Services | KY | Mc Kee |
| 1253 | 69.176.28.245 | 2011-04-11 10:35:05 | Mikrotec Internet Services | KY | Mc Kee |
| 1254 | 69.176.28.251 | 2011-05-03 06:43:03 | Mikrotec Internet Services | KY | Mc Kee |
| 1255 | 69.176.28.65 | 2011-04-25 17:43:43 | Mikrotec Internet Services | KY | Mc Kee |
| 1256 | 69.176.28.72 | 2011-04-25 15:05:37 | Mikrotec Internet Services | KY | Mc Kee |
| 1257 | 69.176.3.122 | 2011-05-31 18:13:53 | Mikrotec Internet Services | KY | Tyner |
| 1258 | 69.176.3.125 | 2011-05-09 13:26:44 | Mikrotec Internet Services | KY | Tyner |
| 1259 | 69.176.3.127 | 2011-05-02 20:14:21 | Mikrotec Internet Services | KY | Tyner |
| 1260 | 69.176.3.128 | 2011-04-11 10:25:09 | Mikrotec Internet Services | KY | Tyner |
| 1261 | 69.176.3.136 | 2011-04-11 09:29:53 | Mikrotec Internet Services | KY | Tyner |
| 1262 | 69.176.3.148 | 2011-05-03 02:09:13 | Mikrotec Internet Services | KY | Tyner |
| 1263 | 69.176.3.179 | 2011-04-11 08:02:27 | Mikrotec Internet Services | KY | Tyner |
| 1264 | 69.176.3.180 | 2011-04-20 21:49:04 | Mikrotec Internet Services | KY | Tyner |
| 1265 | 69.176.3.185 | 2011-04-11 03:42:16 | Mikrotec Internet Services | KY | Tyner |
| 1266 | 69.176.3.186 | 2011-04-11 08:10:58 | Mikrotec Internet Services | KY | Tyner |
| 1267 | 69.176.3.188 | 2011-04-11 00:54:45 | Mikrotec Internet Services | KY | Tyner |
| 1268 | 69.176.3.207 | 2011-04-25 15:09:02 | Mikrotec Internet Services | KY | Tyner |
| 1269 | 69.176.3.209 | 2011-04-28 00:04:45 | Mikrotec Internet Services | KY | Tyner |
| 1270 | 69.176.3.219 | 2011-04-11 02:59:55 | Mikrotec Internet Services | KY | Tyner |
| 1271 | 69.176.3.221 | 2011-04-25 20:10:19 | Mikrotec Internet Services | KY | Tyner |
| 1272 | 69.176.3.229 | 2011-05-12 00:12:10 | Mikrotec Internet Services | KY | Tyner |
| 1273 | 69.176.3.236 | 2011-04-19 03:20:41 | Mikrotec Internet Services | KY | Tyner |
| 1274 | 69.176.3.249 | 2011-05-31 00:29:03 | Mikrotec Internet Services | KY | Tyner |
| 1275 | 69.176.3.251 | 2011-04-25 02:30:24 | Mikrotec Internet Services | KY | Tyner |
| 1276 | 69.176.3.39 | 2011-04-25 19:23:26 | Mikrotec Internet Services | KY | Tyner |
| 1277 | 69.176.3.55 | 2011-05-31 11:28:58 | Mikrotec Internet Services | KY | Tyner |
| 1278 | 69.176.3.71 | 2011-04-25 21:31:51 | Mikrotec Internet Services | KY | Tyner |
| 1279 | 69.176.3.74 | 2011-05-31 02:07:10 | Mikrotec Internet Services | KY | Tyner |
| 1280 | 69.176.3.84 | 2011-04-25 18:31:27 | Mikrotec Internet Services | KY | Tyner |
| 1281 | 69.176.3.93 | 2011-04-28 00:25:06 | Mikrotec Internet Services | KY | Tyner |
| 1282 | 69.176.7.10 | 2011-05-31 18:19:54 | Mikrotec Internet Services | KY | Tyner |
| 1283 | 69.176.7.105 | 2011-06-01 19:05:12 | Mikrotec Internet Services | KY | Tyner |
| 1284 | 69.176.7.120 | 2011-04-20 21:56:33 | Mikrotec Internet Services | KY | Tyner |
| 1285 | 69.176.7.122 | 2011-04-11 09:38:36 | Mikrotec Internet Services | KY | Tyner |
| 1286 | 69.176.7.130 | 2011-04-11 11:20:23 | Mikrotec Internet Services | KY | Tyner |
| 1287 | 69.176.7.132 | 2011-04-11 11:23:04 | Mikrotec Internet Services | KY | Tyner |
| 1288 | 69.176.7.157 | 2011-04-11 08:30:16 | Mikrotec Internet Services | KY | Tyner |
| 1289 | 69.176.7.161 | 2011-05-03 01:57:30 | Mikrotec Internet Services | KY | Tyner |

| # | IP Address | Date/Time | ISP | State | City |
|---|---|---|---|---|---|
| 1290 | 69.176.7.164 | 2011-04-27 23:24:44 | Mikrotec Internet Services | KY | Tyner |
| 1291 | 69.176.7.167 | 2011-05-12 11:45:14 | Mikrotec Internet Services | KY | Tyner |
| 1292 | 69.176.7.168 | 2011-05-17 00:59:22 | Mikrotec Internet Services | KY | Tyner |
| 1293 | 69.176.7.171 | 2011-04-27 22:50:23 | Mikrotec Internet Services | KY | Tyner |
| 1294 | 69.176.7.176 | 2011-04-25 01:57:55 | Mikrotec Internet Services | KY | Tyner |
| 1295 | 69.176.7.189 | 2011-04-25 14:39:16 | Mikrotec Internet Services | KY | Tyner |
| 1296 | 69.176.7.199 | 2011-04-11 09:55:44 | Mikrotec Internet Services | KY | Tyner |
| 1297 | 69.176.7.203 | 2011-04-27 22:58:00 | Mikrotec Internet Services | KY | Tyner |
| 1298 | 69.176.7.211 | 2011-04-25 16:57:06 | Mikrotec Internet Services | KY | Tyner |
| 1299 | 69.176.7.30 | 2011-04-11 06:13:51 | Mikrotec Internet Services | KY | Tyner |
| 1300 | 69.176.7.31 | 2011-04-11 09:00:59 | Mikrotec Internet Services | KY | Tyner |
| 1301 | 69.176.7.38 | 2011-04-11 09:00:59 | Mikrotec Internet Services | KY | Tyner |
| 1302 | 69.176.7.53 | 2011-05-31 08:59:55 | Mikrotec Internet Services | KY | Tyner |
| 1303 | 69.178.122.147 | 2011-01-01 13:53:54 | GCI Communications | AK | Fort Wainwright |
| 1304 | 69.178.65.125 | 2011-02-28 05:28:00 | GCI Communications | AK | Juneau |
| 1305 | 69.181.129.209 | 2011-04-07 03:01:00 | Comcast Cable | CA | San Francisco |
| 1306 | 69.181.168.20 | 2011-05-20 04:47:09 | Comcast Cable | CA | Santa Clara |
| 1307 | 69.181.209.91 | 2011-01-28 01:14:35 | Comcast Cable | CA | Palo Alto |
| 1308 | 69.181.218.52 | 2011-01-29 14:33:44 | Comcast Cable | CA | San Francisco |
| 1309 | 69.181.228.141 | 2011-01-22 01:08:39 | Comcast Cable | CA | South San Francisco |
| 1310 | 69.181.229.98 | 2011-01-23 11:29:39 | Comcast Cable | CA | Daly City |
| 1311 | 69.181.31.27 | 2011-05-09 21:45:18 | Comcast Cable | CA | San Francisco |
| 1312 | 69.181.40.176 | 2011-04-27 00:19:37 | Comcast Cable | CA | San Francisco |
| 1313 | 69.181.45.7 | 2011-01-20 06:25:02 | Comcast Cable | CA | San Francisco |
| 1314 | 69.181.61.23 | 2011-05-01 05:00:09 | Comcast Cable | CA | San Francisco |
| 1315 | 69.181.67.47 | 2011-05-01 04:48:14 | Comcast Cable | CA | Palo Alto |
| 1316 | 69.181.74.4 | 2011-02-21 16:42:13 | Comcast Cable | CA | Oakland |
| 1317 | 69.181.88.37 | 2011-01-02 20:11:38 | Comcast Cable | CA | Vallejo |
| 1318 | 69.181.94.240 | 2011-06-02 03:42:16 | Comcast Cable | CA | Benicia |
| 1319 | 69.22.29.65 | 2011-05-17 16:56:33 | EarthLink | TX | Austin |
| 1320 | 69.224.222.181 | 2011-02-27 14:21:28 | SBC Internet Services | CA | Davis |
| 1321 | 69.225.232.242 | 2011-03-02 00:28:09 | SBC Internet Services | CA | Oakdale |
| 1322 | 69.227.19.124 | 2011-03-07 06:25:08 | SBC Internet Services | CA | Sacramento |
| 1323 | 69.228.90.11 | 2011-03-31 19:25:09 | SBC Internet Services | CA | Cupertino |
| 1324 | 69.230.198.80 | 2011-02-08 03:44:19 | SBC Internet Services | CA | Topanga |
| 1325 | 69.230.212.64 | 2011-03-22 13:23:58 | SBC Internet Services | CA | Los Angeles |
| 1326 | 69.230.48.143 | 2011-04-10 17:42:45 | SBC Internet Services | CA | Simi Valley |
| 1327 | 69.231.223.57 | 2011-05-11 01:52:24 | SBC Internet Services | CA | Los Angeles |
| 1328 | 69.232.197.15 | 2011-05-21 17:24:17 | SBC Internet Services | CA | Newark |
| 1329 | 69.232.214.168 | 2011-05-24 01:46:19 | SBC Internet Services | CA | San Francisco |
| 1330 | 69.232.69.142 | 2011-05-13 23:45:53 | SBC Internet Services | CA | San Diego |
| 1331 | 69.235.196.32 | 2011-03-18 08:50:56 | SBC Internet Services | CA | Los Angeles |
| 1332 | 69.235.199.132 | 2011-03-21 04:15:25 | SBC Internet Services | CA | Northridge |

| # | IP | DateTime | ISP | State | City |
|---|---|---|---|---|---|
| 1333 | 69.235.225.32 | 2011-03-22 19:19:22 | SBC Internet Services | CA | Los Angeles |
| 1334 | 69.235.226.233 | 2011-03-14 00:51:00 | SBC Internet Services | CA | Los Angeles |
| 1335 | 69.42.13.93 | 2011-01-01 06:24:39 | Astound Broadband | CA | Walnut Creek |
| 1336 | 69.47.55.184 | 2011-05-21 19:04:07 | WideOpenWest | OH | Columbus |
| 1337 | 69.57.206.77 | 2011-02-24 14:16:12 | CEDAR FALLS UTILITIES | IA | Cedar Falls |
| 1338 | 69.61.153.234 | 2010-12-27 14:59:31 | Fuse Internet Access | KY | Ft Mitchell |
| 1339 | 69.62.200.137 | 2011-01-11 05:13:46 | SureWest Broadband | CA | Carmichael |
| 1340 | 69.84.119.121 | 2011-03-16 18:19:32 | Atlantic Broadband | FL | Miami Beach |
| 1341 | 69.86.149.194 | 2011-02-12 15:48:42 | EarthLink | NY | New York |
| 1342 | 69.86.75.25 | 2011-02-06 02:48:22 | EarthLink | NY | New York |
| 1343 | 69.91.12.169 | 2011-03-15 15:11:34 | EarthLink | TX | Helotes |
| 1344 | 69.92.158.60 | 2010-12-21 06:21:06 | CABLE ONE | AZ | Page |
| 1345 | 69.92.174.184 | 2011-03-07 00:35:15 | CABLE ONE | IA | Sioux City |
| 1346 | 69.96.21.169 | 2011-03-15 19:24:56 | Cellco Partnership DBA Verizon Wireless | TN | Pulaski |
| 1347 | 70.100.118.188 | 2011-03-14 02:17:52 | Frontier Communications | NY | Penfield |
| 1348 | 70.100.61.50 | 2011-03-02 04:39:16 | Frontier Communications | NY | Freeville |
| 1349 | 70.104.136.213 | 2011-01-18 15:03:44 | Verizon Internet Services | NY | Suffern |
| 1350 | 70.107.164.25 | 2011-04-28 00:58:08 | Verizon Internet Services | NY | Brooklyn |
| 1351 | 70.110.29.190 | 2011-03-26 12:03:37 | Verizon Internet Services | MD | Gaithersburg |
| 1352 | 70.110.29.79 | 2011-03-01 06:23:17 | Verizon Internet Services | MD | Damascus |
| 1353 | 70.133.69.113 | 2011-05-27 18:07:01 | SBC Internet Services | CA | Sacramento |
| 1354 | 70.161.159.26 | 2011-02-28 23:30:08 | Cox Communications | VA | Chesapeake |
| 1355 | 70.161.251.89 | 2011-01-23 17:28:08 | Cox Communications | VA | Williamsburg |
| 1356 | 70.162.10.143 | 2011-06-01 23:28:10 | Cox Communications | AZ | Tucson |
| 1357 | 70.162.8.138 | 2011-06-01 07:04:22 | Cox Communications | AZ | Tucson |
| 1358 | 70.165.112.102 | 2011-05-10 13:00:07 | Cox Communications | LA | Baton Rouge |
| 1359 | 70.165.114.100 | 2011-05-21 18:48:22 | Cox Communications | LA | Baton Rouge |
| 1360 | 70.166.129.169 | 2011-03-24 15:36:10 | Cox Communications | AR | Fayetteville |
| 1361 | 70.170.21.184 | 2011-01-23 00:48:30 | Cox Communications | NV | Las Vegas |
| 1362 | 70.170.27.110 | 2011-02-11 12:30:16 | Cox Communications | NV | Las Vegas |
| 1363 | 70.171.21.174 | 2011-04-24 23:39:57 | Cox Communications | FL | Gainesville |
| 1364 | 70.171.215.101 | 2011-01-06 19:13:49 | Cox Communications | AZ | Tucson |
| 1365 | 70.171.228.231 | 2011-01-19 18:15:19 | Cox Communications | AZ | Phoenix |
| 1366 | 70.173.247.15 | 2011-03-22 21:52:47 | Cox Communications | NV | Las Vegas |
| 1367 | 70.173.81.178 | 2011-01-06 05:39:06 | Cox Communications | NV | Las Vegas |
| 1368 | 70.173.9.48 | 2011-02-19 17:51:18 | Cox Communications | NV | Las Vegas |
| 1369 | 70.174.109.143 | 2011-01-07 17:12:24 | Cox Communications | VA | Newport News |
| 1370 | 70.176.103.47 | 2011-05-31 23:25:09 | Cox Communications | AZ | Peoria |
| 1371 | 70.176.119.228 | 2011-05-20 19:38:45 | Cox Communications | AZ | Tucson |
| 1372 | 70.176.168.93 | 2011-05-24 09:52:10 | Cox Communications | AZ | Tucson |
| 1373 | 70.176.27.87 | 2011-04-01 02:46:57 | Cox Communications | AZ | Goodyear |
| 1374 | 70.176.64.4 | 2011-02-28 01:37:25 | Cox Communications | AZ | Scottsdale |
| 1375 | 70.176.67.61 | 2011-04-03 04:00:08 | Cox Communications | AZ | Scottsdale |

EXHIBIT C

| | | | | | |
|---|---|---|---|---|---|
| 1376 | 70.178.113.211 | 2011-02-03 20:02:40 | Cox Communications | AR | Bentonville |
| 1377 | 70.178.181.233 | 2011-03-28 21:49:53 | Cox Communications | AR | Berryville |
| 1378 | 70.178.20.116 | 2011-01-19 20:41:39 | Cox Communications | AR | Springdale |
| 1379 | 70.178.250.219 | 2011-04-15 20:04:51 | Cox Communications | AR | Bentonville |
| 1380 | 70.178.91.174 | 2010-12-21 06:24:53 | Cox Communications | AR | Fort Smith |
| 1381 | 70.178.99.203 | 2010-12-29 19:36:06 | Cox Communications | AR | Gravette |
| 1382 | 70.179.134.127 | 2011-01-15 18:00:44 | Cox Communications | KS | Manhattan |
| 1383 | 70.179.178.20 | 2011-04-12 13:24:43 | Cox Communications | KS | Manhattan |
| 1384 | 70.179.179.91 | 2011-05-31 21:04:37 | Cox Communications | KS | Manhattan |
| 1385 | 70.179.22.117 | 2011-01-22 03:47:35 | Cox Communications | CA | San Diego |
| 1386 | 70.179.23.13 | 2011-04-01 02:22:57 | Cox Communications | CA | San Diego |
| 1387 | 70.179.65.158 | 2011-01-10 04:19:06 | Cox Communications | VA | Fairfax |
| 1388 | 70.180.214.197 | 2011-05-08 06:19:38 | Cox Communications | NV | Henderson |
| 1389 | 70.180.222.241 | 2010-12-04 00:59:45 | Cox Communications | NV | Henderson |
| 1390 | 70.180.228.27 | 2011-03-18 20:08:01 | Cox Communications | NV | Las Vegas |
| 1391 | 70.181.112.88 | 2011-04-14 03:29:49 | Cox Communications | CA | Irvine |
| 1392 | 70.181.127.11 | 2011-05-23 04:13:00 | Cox Communications | CA | Laguna Hills |
| 1393 | 70.181.140.158 | 2011-05-07 01:05:01 | Cox Communications | CA | Oceanside |
| 1394 | 70.181.204.245 | 2011-05-19 22:17:14 | Cox Communications | CA | Oceanside |
| 1395 | 70.181.32.126 | 2011-05-09 05:24:14 | Cox Communications | RI | Warwick |
| 1396 | 70.184.173.204 | 2011-04-13 19:16:20 | Cox Communications | VA | Hayes |
| 1397 | 70.185.180.188 | 2011-01-12 21:30:57 | Cox Communications | CA | Santa Barbara |
| 1398 | 70.185.209.178 | 2011-03-18 02:46:40 | Cox Communications | OK | Tulsa |
| 1399 | 70.187.137.250 | 2011-02-23 23:24:21 | Cox Communications | CA | Rancho Santa Margarita |
| 1400 | 70.188.121.180 | 2011-01-23 00:24:16 | Cox Communications | LA | Lafayette |
| 1401 | 70.188.132.8 | 2011-01-10 20:38:04 | Cox Communications | CT | Southington |
| 1402 | 70.188.185.199 | 2011-01-17 18:24:33 | Cox Communications | RI | Providence |
| 1403 | 70.188.20.80 | 2011-04-20 00:59:40 | Cox Communications | VA | Roanoke |
| 1404 | 70.188.7.178 | 2011-05-02 00:51:40 | Cox Communications | VA | Roanoke |
| 1405 | 70.189.0.129 | 2011-02-18 23:35:56 | Cox Communications | LA | Lafayette |
| 1406 | 70.190.132.144 | 2011-05-29 06:57:09 | Cox Communications | AZ | Laveen |
| 1407 | 70.190.139.181 | 2011-06-01 04:36:40 | Cox Communications | AZ | Litchfield Park |
| 1408 | 70.190.161.77 | 2011-04-03 02:30:40 | Cox Communications | AZ | Phoenix |
| 1409 | 70.190.214.40 | 2011-01-13 03:07:57 | Cox Communications | AZ | Green Valley |
| 1410 | 70.190.32.43 | 2011-02-22 17:00:31 | Cox Communications | IL | Edwards |
| 1411 | 70.191.249.244 | 2011-04-02 05:52:25 | Cox Communications | FL | Pensacola |
| 1412 | 70.237.14.40 | 2011-01-20 11:18:47 | SBC Internet Services | CA | Oroville |
| 1413 | 70.36.209.157 | 2011-03-27 00:26:22 | SONIC.NET | CA | San Mateo |
| 1414 | 71.0.246.250 | 2011-05-04 05:07:24 | Embarq Corporation | FL | Alva |
| 1415 | 71.10.119.247 | 2011-01-24 19:56:11 | Charter Communications | WI | Wausau |
| 1416 | 71.10.125.242 | 2011-03-29 13:24:32 | Charter Communications | WI | Wausau |
| 1417 | 71.10.73.98 | 2010-11-18 04:42:51 | Charter Communications | MN | Duluth |
| 1418 | 71.102.242.179 | 2010-12-29 09:58:33 | Verizon Internet Services | CA | Santa Maria |

EXHIBIT C

| # | IP | Date | ISP | State | City |
|---|---|---|---|---|---|
| 1419 | 71.104.21.21 | 2010-12-26 01:06:16 | Verizon Internet Services | CA | Rancho Cucamonga |
| 1420 | 71.106.243.122 | 2011-02-23 15:58:38 | Verizon Internet Services | CA | Palos Verdes Peninsula |
| 1421 | 71.108.46.116 | 2011-02-01 06:11:05 | Verizon Internet Services | CA | Whittier |
| 1422 | 71.115.216.140 | 2010-10-03 21:39:32 | Verizon Internet Services | WA | Benton City |
| 1423 | 71.116.38.210 | 2010-08-06 21:21:27 | Verizon Internet Services | PA | Erie |
| 1424 | 71.12.160.19 | 2011-04-11 18:27:04 | Charter Communications | GA | Lawrenceville |
| 1425 | 71.12.94.193 | 2011-03-16 18:25:13 | Charter Communications | SC | Greer |
| 1426 | 71.122.93.156 | 2011-02-10 20:55:27 | Verizon Internet Services | FL | Davenport |
| 1427 | 71.123.133.76 | 2011-01-01 00:59:06 | Verizon Internet Services | TX | Lewisville |
| 1428 | 71.123.176.160 | 2011-03-02 20:00:32 | Verizon Internet Services | TX | Plano |
| 1429 | 71.123.225.120 | 2010-11-16 10:29:42 | Verizon Internet Services | TX | Rowlett |
| 1430 | 71.123.32.32 | 2011-02-11 18:24:58 | Verizon Internet Services | PA | Hatboro |
| 1431 | 71.125.63.211 | 2010-11-07 19:01:43 | Verizon Internet Services | NY | Lynbrook |
| 1432 | 71.126.26.90 | 2010-10-16 01:14:44 | Verizon Internet Services | NY | Buffalo |
| 1433 | 71.13.166.241 | 2011-03-02 02:35:49 | Charter Communications | WI | Beloit |
| 1434 | 71.13.209.238 | 2011-05-21 16:21:16 | Charter Communications | MI | Houghton |
| 1435 | 71.136.230.181 | 2011-01-24 17:34:29 | SBC Internet Services | CA | Vista |
| 1436 | 71.136.237.179 | 2011-01-23 18:23:51 | SBC Internet Services | CA | San Diego |
| 1437 | 71.136.241.188 | 2011-01-25 16:24:38 | SBC Internet Services | CA | Poway |
| 1438 | 71.136.243.65 | 2011-01-21 13:14:53 | SBC Internet Services | CA | Lemon Grove |
| 1439 | 71.136.244.66 | 2011-01-26 13:04:17 | SBC Internet Services | CA | San Diego |
| 1440 | 71.137.1.78 | 2011-01-28 20:39:05 | SBC Internet Services | CA | Chula Vista |
| 1441 | 71.14.95.87 | 2011-03-28 10:02:54 | Charter Communications | MO | Pevely |
| 1442 | 71.146.138.33 | 2011-03-13 17:51:56 | SBC Internet Services | CA | Martinez |
| 1443 | 71.15.45.121 | 2010-10-31 06:14:25 | Charter Communications | LA | Mandeville |
| 1444 | 71.156.35.1 | 2011-04-06 09:26:51 | SBC Internet Services | CA | Paramount |
| 1445 | 71.160.198.14 | 2011-05-20 15:07:41 | Verizon Internet Services | CA | Hemet |
| 1446 | 71.163.145.64 | 2011-04-15 04:56:04 | Verizon Internet Services | VA | Alexandria |
| 1447 | 71.163.7.101 | 2011-02-08 23:41:48 | Verizon Internet Services | VA | Burke |
| 1448 | 71.164.150.12 | 2011-04-18 15:25:33 | Verizon Internet Services | TX | Lewisville |
| 1449 | 71.164.171.158 | 2010-11-08 01:42:20 | Verizon Internet Services | TX | Keller |
| 1450 | 71.164.207.141 | 2011-01-22 23:52:47 | Verizon Internet Services | TX | Lewisville |
| 1451 | 71.164.27.11 | 2011-01-31 00:51:12 | Verizon Internet Services | WA | Redmond |
| 1452 | 71.164.94.70 | 2011-02-15 11:18:44 | Verizon Internet Services | NY | Schenectady |
| 1453 | 71.165.189.176 | 2011-05-18 07:05:09 | Verizon Internet Services | CA | Long Beach |
| 1454 | 71.166.36.202 | 2010-12-28 18:23:42 | Verizon Internet Services | CA | Pasadena |
| 1455 | 71.166.45.73 | 2011-01-10 14:53:38 | Verizon Internet Services | MD | Catonsville |
| 1456 | 71.166.47.109 | 2011-04-09 14:24:19 | Verizon Internet Services | MD | Catonsville |
| 1457 | 71.167.132.47 | 2011-05-28 00:16:52 | Verizon Internet Services | NY | Carmel |
| 1458 | 71.167.132.52 | 2011-03-22 00:13:31 | Verizon Internet Services | NY | Carmel |
| 1459 | 71.167.142.162 | 2011-04-26 22:47:15 | Verizon Internet Services | NY | Jericho |
| 1460 | 71.167.144.170 | 2011-04-29 15:49:04 | Verizon Internet Services | NY | Hicksville |
| 1461 | 71.167.26.138 | 2011-01-04 06:24:58 | Verizon Internet Services | NY | Staten Island |

EXHIBIT C

| | | | | |
|---|---|---|---|---|
| 1462 | 71.167.34.9 | 2011-02-25 01:14:47 | Verizon Internet Services | NY | Queens Village |
| 1463 | 71.168.217.2 | 2011-05-26 15:36:25 | Verizon Internet Services | NJ | Voorhees |
| 1464 | 71.168.236.194 | 2011-04-03 20:55:48 | Verizon Internet Services | NJ | Audubon |
| 1465 | 71.168.241.114 | 2011-02-14 21:18:41 | Verizon Internet Services | NJ | Mount Laurel |
| 1466 | 71.168.241.218 | 2011-02-12 10:58:30 | Verizon Internet Services | NJ | Mount Laurel |
| 1467 | 71.168.242.127 | 2011-02-15 23:46:43 | Verizon Internet Services | NJ | Riverside |
| 1468 | 71.168.247.109 | 2011-02-27 23:05:10 | Verizon Internet Services | NJ | Mount Laurel |
| 1469 | 71.170.154.221 | 2010-12-30 22:11:34 | Verizon Internet Services | TX | Garland |
| 1470 | 71.170.224.42 | 2010-06-14 10:38:21 | Verizon Internet Services | TX | Fort Worth |
| 1471 | 71.170.225.27 | 2011-01-16 07:58:43 | Verizon Internet Services | TX | Lewisville |
| 1472 | 71.171.117.170 | 2010-11-21 10:26:32 | Verizon Internet Services | VA | Leesburg |
| 1473 | 71.171.89.163 | 2011-02-09 22:40:15 | Verizon Internet Services | VA | Fredericksburg |
| 1474 | 71.172.35.140 | 2011-05-17 00:53:20 | Verizon Internet Services | NJ | Manasquan |
| 1475 | 71.172.50.166 | 2011-01-23 17:01:48 | Verizon Internet Services | NJ | Hackensack |
| 1476 | 71.173.57.101 | 2011-05-25 10:53:46 | Verizon Internet Services | PA | Plymouth |
| 1477 | 71.174.234.80 | 2011-05-21 11:41:47 | Verizon Internet Services | MA | Natick |
| 1478 | 71.175.5.127 | 2011-03-02 04:09:37 | Verizon Internet Services | PA | Berwyn |
| 1479 | 71.175.61.52 | 2011-02-19 18:25:06 | Verizon Internet Services | PA | Warminster |
| 1480 | 71.175.63.173 | 2011-05-31 00:59:57 | Verizon Internet Services | PA | Philadelphia |
| 1481 | 71.177.137.12 | 2011-01-15 18:16:24 | Verizon Internet Services | CA | San Dimas |
| 1482 | 71.177.44.26 | 2011-04-03 00:57:43 | Verizon Internet Services | CA | Rowland Heights |
| 1483 | 71.178.186.183 | 2011-06-01 02:22:25 | Verizon Internet Services | MD | Hyattsville |
| 1484 | 71.178.189.69 | 2011-04-05 23:51:21 | Verizon Internet Services | MD | Clarksburg |
| 1485 | 71.178.192.32 | 2011-02-07 03:29:42 | Verizon Internet Services | VA | Arlington |
| 1486 | 71.179.106.205 | 2011-02-20 18:43:41 | Verizon Internet Services | MD | Crofton |
| 1487 | 71.179.173.199 | 2011-02-22 23:47:48 | Verizon Internet Services | MD | Rosedale |
| 1488 | 71.179.7.172 | 2011-04-17 15:00:44 | Verizon Internet Services | MD | Catonsville |
| 1489 | 71.180.103.18 | 2011-01-01 18:17:03 | Verizon Internet Services | FL | Valrico |
| 1490 | 71.180.113.114 | 2011-05-03 21:29:20 | Verizon Internet Services | FL | New Port Richey |
| 1491 | 71.180.118.98 | 2011-02-24 06:24:25 | Verizon Internet Services | FL | Wesley Chapel |
| 1492 | 71.180.123.138 | 2011-02-25 06:24:19 | Verizon Internet Services | FL | Zephyrhills |
| 1493 | 71.180.129.247 | 2011-05-29 12:17:20 | Verizon Internet Services | FL | Wesley Chapel |
| 1494 | 71.180.191.183 | 2011-02-19 15:27:10 | Verizon Internet Services | FL | Holiday |
| 1495 | 71.180.90.32 | 2010-12-21 19:35:57 | Verizon Internet Services | FL | Tampa |
| 1496 | 71.182.155.99 | 2011-04-04 18:07:28 | Verizon Internet Services | PA | Coraopolis |
| 1497 | 71.182.178.232 | 2011-01-12 06:25:11 | Verizon Internet Services | PA | Pittsburgh |
| 1498 | 71.183.62.19 | 2011-01-09 00:22:08 | Verizon Internet Services | NY | Staten Island |
| 1499 | 71.185.169.11 | 2011-03-11 00:59:44 | Verizon Internet Services | PA | Newtown |
| 1500 | 71.185.211.232 | 2011-03-01 20:34:14 | Verizon Internet Services | PA | Wyncote |
| 1501 | 71.185.237.184 | 2011-05-29 00:58:42 | Verizon Internet Services | PA | Morrisville |
| 1502 | 71.185.242.137 | 2011-01-02 00:57:15 | Verizon Internet Services | PA | Doylestown |
| 1503 | 71.185.243.144 | 2011-02-13 00:58:55 | Verizon Internet Services | PA | Dublin |
| 1504 | 71.186.230.130 | 2011-02-03 08:59:03 | Verizon Internet Services | NY | Buffalo |

EXHIBIT C

| # | IP Address | Timestamp | ISP | State | City |
|---|---|---|---|---|---|
| 1505 | 71.187.158.176 | 2011-05-23 10:00:30 | Verizon Internet Services | NJ | Middletown |
| 1506 | 71.187.195.143 | 2011-02-11 23:43:41 | Verizon Internet Services | NJ | Union |
| 1507 | 71.187.40.97 | 2011-02-17 00:58:53 | Verizon Internet Services | NJ | Jersey City |
| 1508 | 71.187.59.5 | 2011-03-05 19:04:51 | Verizon Internet Services | NJ | Randolph |
| 1509 | 71.188.186.154 | 2010-12-24 16:56:10 | Verizon Internet Services | IN | Fort Wayne |
| 1510 | 71.188.56.158 | 2011-04-26 20:47:43 | Verizon Internet Services | NJ | Lumberton |
| 1511 | 71.188.61.117 | 2011-05-07 15:08:32 | Verizon Internet Services | NJ | Voorhees |
| 1512 | 71.189.45.200 | 2011-01-14 16:59:45 | Verizon Internet Services | CA | Chino |
| 1513 | 71.191.192.73 | 2010-12-20 15:48:39 | Verizon Internet Services | MD | Bladensburg |
| 1514 | 71.191.38.83 | 2011-01-17 01:08:21 | Verizon Internet Services | MD | Rockville |
| 1515 | 71.193.31.32 | 2011-01-23 06:24:58 | Comcast Cable | CA | Sacramento |
| 1516 | 71.195.114.6 | 2011-03-28 00:48:55 | Comcast Cable | CA | Fresno |
| 1517 | 71.195.164.142 | 2011-01-10 05:03:44 | Comcast Cable | CA | Visalia |
| 1518 | 71.197.112.158 | 2010-12-04 06:25:03 | Comcast Cable | CA | Sacramento |
| 1519 | 71.197.72.160 | 2011-04-22 11:56:21 | Comcast Cable | CA | Grass Valley |
| 1520 | 71.198.103.130 | 2011-04-26 04:11:19 | Comcast Cable | CA | Pittsburg |
| 1521 | 71.198.200.145 | 2011-05-03 23:04:58 | Comcast Cable | CA | San Jose |
| 1522 | 71.198.200.75 | 2011-04-17 14:01:18 | Comcast Cable | CA | San Jose |
| 1523 | 71.198.202.12 | 2011-05-28 20:14:38 | Comcast Cable | CA | San Jose |
| 1524 | 71.198.204.154 | 2011-05-12 02:06:23 | Comcast Cable | CA | San Jose |
| 1525 | 71.198.208.87 | 2011-02-21 01:12:23 | Comcast Cable | CA | San Jose |
| 1526 | 71.198.231.245 | 2011-02-12 19:19:39 | Comcast Cable | CA | Redwood City |
| 1527 | 71.20.140.190 | 2011-05-30 15:56:59 | Clearwire Corporation | WA | Friday Harbor |
| 1528 | 71.202.176.19 | 2011-06-02 00:08:49 | Comcast Cable | CA | Alameda |
| 1529 | 71.202.217.84 | 2011-01-30 14:37:02 | Comcast Cable | CA | Rohnert Park |
| 1530 | 71.202.37.86 | 2011-01-04 17:01:01 | Comcast Cable | CA | San Francisco |
| 1531 | 71.202.44.144 | 2011-03-31 03:46:54 | Comcast Cable | CA | San Francisco |
| 1532 | 71.204.133.83 | 2010-12-24 15:39:17 | Comcast Cable | CA | San Jose |
| 1533 | 71.204.134.126 | 2011-04-11 01:16:02 | Comcast Cable | CA | San Jose |
| 1534 | 71.204.134.196 | 2011-01-24 00:35:11 | Comcast Cable | CA | San Jose |
| 1535 | 71.208.179.49 | 2011-03-15 18:24:14 | Qwest Communications | CO | Denver |
| 1536 | 71.208.51.48 | 2011-01-03 00:59:57 | Qwest Communications | CO | Denver |
| 1537 | 71.209.10.14 | 2011-05-08 00:19:36 | Qwest Communications | ID | Caldwell |
| 1538 | 71.21.136.104 | 2011-01-18 10:55:07 | Clearwire Corporation | TX | Dallas |
| 1539 | 71.21.236.168 | 2011-05-20 15:46:38 | Clearwire Corporation | TX | Dallas |
| 1540 | 71.213.66.164 | 2010-12-06 16:36:32 | Qwest Communications | UT | Sandy |
| 1541 | 71.213.68.63 | 2011-05-10 00:03:55 | Qwest Communications | UT | Layton |
| 1542 | 71.214.244.153 | 2011-02-05 02:07:28 | Qwest Communications | IA | Des Moines |
| 1543 | 71.214.50.19 | 2011-02-03 20:34:57 | Qwest Communications | CO | Colorado Springs |
| 1544 | 71.214.57.125 | 2011-01-10 23:38:45 | Qwest Communications | CO | Colorado Springs |
| 1545 | 71.22.136.115 | 2011-03-15 10:25:03 | Clearwire Corporation | NV | Las Vegas |
| 1546 | 71.22.156.71 | 2011-03-26 22:50:09 | Clearwire Corporation | NV | Henderson |
| 1547 | 71.22.176.145 | 2011-03-20 07:19:24 | Clearwire Corporation | NV | Las Vegas |

| | | | | | |
|---|---|---|---|---|---|
| 1548 | 71.221.43.49 | 2010-12-25 13:55:42 | Qwest Communications | MN | Duluth |
| 1549 | 71.23.156.181 | 2011-01-20 18:25:10 | Clearwire Corporation | IL | Chicago |
| 1550 | 71.23.162.120 | 2011-01-01 06:24:40 | Clearwire Corporation | IL | Schaumburg |
| 1551 | 71.241.250.66 | 2011-04-24 12:43:32 | Verizon Internet Services | VA | Fairfax |
| 1552 | 71.243.250.189 | 2011-04-30 18:14:02 | Verizon Internet Services | FL | Holiday |
| 1553 | 71.244.107.159 | 2010-12-04 15:44:18 | Verizon Internet Services | PA | Harleysville |
| 1554 | 71.244.29.146 | 2011-05-02 12:05:03 | Verizon Internet Services | TX | Irving |
| 1555 | 71.245.180.196 | 2011-03-16 18:19:31 | Verizon Internet Services | PA | Pittsburgh |
| 1556 | 71.246.17.187 | 2010-12-17 04:48:43 | Verizon Internet Services | PA | Bensalem |
| 1557 | 71.246.224.159 | 2011-04-05 03:39:58 | Verizon Internet Services | VA | Springfield |
| 1558 | 71.246.37.66 | 2011-01-12 18:56:50 | Verizon Internet Services | CA | Los Alamitos |
| 1559 | 71.251.104.154 | 2011-05-08 00:19:36 | Verizon Internet Services | FL | Kissimmee |
| 1560 | 71.251.104.210 | 2011-03-04 11:20:04 | Verizon Internet Services | FL | Kissimmee |
| 1561 | 71.251.206.110 | 2011-04-10 11:16:28 | Verizon Internet Services | NJ | South Orange |
| 1562 | 71.251.210.91 | 2011-05-17 22:11:00 | Verizon Internet Services | NJ | Roselle Park |
| 1563 | 71.252.136.57 | 2011-01-11 20:56:01 | Verizon Internet Services | TX | Plano |
| 1564 | 71.252.145.208 | 2010-12-31 13:57:43 | Verizon Internet Services | TX | Irving |
| 1565 | 71.252.232.196 | 2011-01-14 00:59:59 | Verizon Internet Services | TX | Carrollton |
| 1566 | 71.252.235.184 | 2010-12-08 23:10:39 | Verizon Internet Services | TX | Denton |
| 1567 | 71.252.248.217 | 2011-01-27 16:51:57 | Verizon Internet Services | TX | Southlake |
| 1568 | 71.252.252.104 | 2011-03-29 01:24:02 | Verizon Internet Services | TX | Plano |
| 1569 | 71.254.178.135 | 2010-10-10 01:38:11 | Verizon Internet Services | CA | Fontana |
| 1570 | 71.254.187.94 | 2011-01-11 06:24:14 | Verizon Internet Services | CA | Redondo Beach |
| 1571 | 71.255.37.163 | 2011-03-09 12:13:14 | Verizon Internet Services | NY | Ogdensburg |
| 1572 | 71.31.213.109 | 2010-09-28 09:09:48 | Windstream Communications | NE | Lincoln |
| 1573 | 71.31.235.83 | 2010-12-12 21:05:37 | Windstream Communications | GA | Cleveland |
| 1574 | 71.31.33.106 | 2011-02-28 18:18:31 | Windstream Communications | KY | Brooks |
| 1575 | 71.33.107.43 | 2011-01-25 17:11:09 | Qwest Communications | ID | Boise |
| 1576 | 71.34.117.134 | 2011-02-06 22:37:53 | Qwest Communications | OR | Rainier |
| 1577 | 71.35.136.38 | 2011-03-06 00:59:42 | Qwest Communications | WA | Puyallup |
| 1578 | 71.35.183.204 | 2011-02-19 00:52:06 | Qwest Communications | WA | Seattle |
| 1579 | 71.35.56.154 | 2011-05-18 00:56:32 | Qwest Communications | AZ | Phoenix |
| 1580 | 71.37.130.56 | 2011-04-03 08:34:43 | Qwest Communications | WA | Spokane |
| 1581 | 71.50.232.143 | 2011-04-11 05:24:52 | Embarq Corporation | OH | Mount Vernon |
| 1582 | 71.51.127.131 | 2011-01-29 16:45:33 | Embarq Corporation | OH | Greenville |
| 1583 | 71.51.248.230 | 2011-03-11 03:21:38 | Embarq Corporation | NC | Climax |
| 1584 | 71.52.209.206 | 2011-03-04 18:24:40 | Embarq Corporation | FL | Kissimmee |
| 1585 | 71.54.159.24 | 2011-05-21 12:06:47 | Embarq Corporation | NC | Greenville |
| 1586 | 71.55.195.75 | 2011-02-06 21:47:19 | Embarq Corporation | FL | Deltona |
| 1587 | 71.8.58.230 | 2011-04-08 20:40:20 | Charter Communications | AL | Northport |
| 1588 | 71.80.177.167 | 2011-03-08 01:39:54 | Charter Communications | CA | West Covina |
| 1589 | 71.80.182.193 | 2010-12-10 18:24:56 | Charter Communications | CA | Burbank |
| 1590 | 71.80.192.111 | 2011-01-28 14:01:27 | Charter Communications | WA | Ellensburg |

EXHIBIT C

| # | IP Address | Date/Time | Provider | City | State |
|---|---|---|---|---|---|
| 1591 | 71.80.41.93 | 2011-03-16 21:15:22 | Charter Communications | Lyndonville | VT |
| 1592 | 71.82.129.221 | 2011-02-01 00:00:50 | Charter Communications | Northfield | MN |
| 1593 | 71.84.12.107 | 2011-02-05 23:38:34 | Charter Communications | Gilroy | CA |
| 1594 | 71.84.122.70 | 2010-11-28 23:34:37 | Charter Communications | South Lake Tahoe | CA |
| 1595 | 71.84.164.135 | 2011-04-10 00:57:17 | Charter Communications | Portland | OR |
| 1596 | 71.86.85.155 | 2011-04-01 08:19:11 | Charter Communications | Picayune | MS |
| 1597 | 71.86.99.79 | 2010-12-21 19:36:03 | Charter Communications | Rockmart | GA |
| 1598 | 71.87.233.109 | 2011-03-20 21:06:19 | Charter Communications | Newton | NC |
| 1599 | 71.87.68.13 | 2011-01-07 02:20:19 | Charter Communications | Gladstone | MI |
| 1600 | 71.88.189.140 | 2011-02-21 06:18:32 | Charter Communications | Franklin | TN |
| 1601 | 71.89.81.10 | 2011-04-19 02:29:01 | Charter Communications | Chippewa Falls | WI |
| 1602 | 71.89.93.177 | 2010-12-29 01:38:54 | Charter Communications | Chippewa Falls | WI |
| 1603 | 71.89.94.234 | 2011-05-08 18:59:20 | Charter Communications | Eau Claire | WI |
| 1604 | 71.90.104.70 | 2010-11-17 08:54:19 | Charter Communications | Twin Lakes | WI |
| 1605 | 71.90.114.154 | 2011-04-30 07:42:16 | Charter Communications | Two Rivers | WI |
| 1606 | 71.91.222.204 | 2011-04-16 22:24:48 | Charter Communications | De Soto | MO |
| 1607 | 71.93.121.179 | 2011-02-19 18:25:00 | Charter Communications | Azusa | CA |
| 1608 | 71.93.174.132 | 2011-05-23 00:59:50 | Charter Communications | La Habra | CA |
| 1609 | 71.93.210.243 | 2010-08-10 20:45:52 | Charter Communications | Long Beach | CA |
| 1610 | 71.94.163.19 | 2011-04-11 02:48:23 | Charter Communications | Mattawa | WA |
| 1611 | 71.94.250.206 | 2011-03-01 11:44:03 | Charter Communications | Hood River | OR |
| 1612 | 71.94.90.238 | 2011-05-22 11:40:44 | Charter Communications | Reno | NV |
| 1613 | 71.95.14.232 | 2011-03-02 19:53:25 | Charter Communications | Riverside | CA |
| 1614 | 71.95.231.79 | 2011-02-24 00:59:20 | Charter Communications | Victorville | CA |
| 1615 | 71.96.149.169 | 2011-04-09 19:25:01 | Verizon Internet Services | Quinlan | TX |
| 1616 | 71.96.61.129 | 2011-01-12 06:25:16 | Verizon Internet Services | Garland | TX |
| 1617 | 71.97.79.64 | 2011-03-23 23:52:02 | Verizon Internet Services | Garland | TX |
| 1618 | 71.97.83.240 | 2011-01-29 00:58:52 | Verizon Internet Services | Plano | TX |
| 1619 | 72.129.47.234 | 2011-05-10 03:58:58 | Road Runner | Westminster | CA |
| 1620 | 72.129.72.149 | 2010-12-20 03:43:09 | Road Runner | Reseda | CA |
| 1621 | 72.130.188.216 | 2011-05-05 15:23:52 | Road Runner | San Diego | CA |
| 1622 | 72.130.46.192 | 2011-05-31 08:06:23 | Road Runner | Garden Grove | CA |
| 1623 | 72.134.32.67 | 2011-04-05 21:08:30 | Road Runner | Northridge | CA |
| 1624 | 72.134.58.171 | 2011-01-30 17:16:36 | Road Runner | Garden Grove | CA |
| 1625 | 72.134.58.25 | 2011-03-16 17:58:16 | Road Runner | Garden Grove | CA |
| 1626 | 72.134.60.198 | 2011-03-23 14:11:18 | Road Runner | Garden Grove | CA |
| 1627 | 72.14.113.58 | 2011-04-13 13:23:05 | ISP Alliance | Prineville | OR |
| 1628 | 72.15.113.247 | 2011-04-03 00:20:53 | Newnan Utilities | Newnan | GA |
| 1629 | 72.160.131.107 | 2011-03-00 00:58:33 | CenturyTel Internet Holdings | Avon Lake | OH |
| 1630 | 72.161.5.231 | 2011-05-10 10:54:08 | CenturyTel Internet Holdings | Alton | MO |
| 1631 | 72.165.28.52 | 2011-02-21 11:00:01 | Qwest Communications | Steamboat Springs | CO |
| 1632 | 72.174.22.175 | 2011-01-07 18:07:35 | Bresnan Communications | Missoula | MT |
| 1633 | 72.192.113.49 | 2010-12-05 16:52:48 | Cox Communications | Broken Arrow | OK |

EXHIBIT C

Page 38 of 61

3:11-CV-02766-MEJ

| 1634 | 72.192.121.45 | 2011-05-04 00:16:07 | Cox Communications | OK | Claremore |
| 1635 | 72.193.147.72 | 2011-03-07 18:33:28 | Cox Communications | NV | Las Vegas |
| 1636 | 72.193.167.98 | 2011-03-15 06:24:34 | Cox Communications | NV | Las Vegas |
| 1637 | 72.193.212.32 | 2011-03-26 10:19:43 | Cox Communications | NV | Las Vegas |
| 1638 | 72.196.134.235 | 2011-05-15 15:16:47 | Cox Communications | OH | Lakewood |
| 1639 | 72.196.156.127 | 2011-03-13 16:22:05 | Cox Communications | OH | Cleveland |
| 1640 | 72.196.228.12 | 2011-05-09 03:04:33 | Cox Communications | VA | Annandale |
| 1641 | 72.197.183.74 | 2011-03-11 18:21:55 | Cox Communications | CA | San Diego |
| 1642 | 72.197.218.238 | 2011-04-03 01:52:59 | Cox Communications | CA | Poway |
| 1643 | 72.198.219.114 | 2011-01-16 22:10:29 | Cox Communications | NE | Omaha |
| 1644 | 72.198.31.104 | 2011-01-24 19:18:10 | Cox Communications | OK | Oklahoma City |
| 1645 | 72.199.177.109 | 2011-05-26 00:59:54 | Cox Communications | CA | El Cajon |
| 1646 | 72.199.6.12 | 2011-02-14 02:41:26 | Cox Communications | CA | Chula Vista |
| 1647 | 72.200.192.31 | 2011-02-15 00:04:18 | Cox Communications | OK | Norman |
| 1648 | 72.200.54.183 | 2011-05-15 07:05:11 | Cox Communications | LA | Kenner |
| 1649 | 72.200.65.184 | 2011-05-17 20:15:38 | Cox Communications | AZ | Tucson |
| 1650 | 72.200.94.26 | 2011-03-09 05:14:24 | Cox Communications | AZ | Mesa |
| 1651 | 72.200.99.241 | 2011-05-17 02:25:13 | Cox Communications | AZ | Glendale |
| 1652 | 72.201.105.40 | 2011-04-25 02:20:45 | Cox Communications | AZ | Surprise |
| 1653 | 72.201.147.254 | 2011-01-04 10:54:46 | Cox Communications | AZ | Phoenix |
| 1654 | 72.201.155.190 | 2011-04-28 16:16:23 | Cox Communications | AZ | Glendale |
| 1655 | 72.201.26.194 | 2011-03-02 00:59:15 | Cox Communications | AZ | Mesa |
| 1656 | 72.201.50.169 | 2011-05-21 22:38:30 | Cox Communications | AZ | Phoenix |
| 1657 | 72.201.98.41 | 2011-02-22 21:40:38 | Cox Communications | AZ | Tempe |
| 1658 | 72.203.159.182 | 2011-03-30 19:22:27 | Cox Communications | LA | Baton Rouge |
| 1659 | 72.204.200.80 | 2011-02-28 00:58:38 | Cox Communications | AZ | Litchfield Park |
| 1660 | 72.204.251.86 | 2011-03-04 11:37:45 | Cox Communications | AZ | Phoenix |
| 1661 | 72.204.27.244 | 2011-03-31 05:14:42 | Cox Communications | AR | Fayetteville |
| 1662 | 72.206.100.174 | 2011-03-07 14:13:48 | Cox Communications | NE | Omaha |
| 1663 | 72.206.103.116 | 2010-12-17 10:35:32 | Cox Communications | NE | Omaha |
| 1664 | 72.207.117.124 | 2010-12-19 18:24:18 | Cox Communications | CA | El Cajon |
| 1665 | 72.207.228.138 | 2011-03-10 22:53:48 | Cox Communications | LA | Baton Rouge |
| 1666 | 72.207.43.223 | 2011-02-02 07:40:44 | Cox Communications | CA | San Diego |
| 1667 | 72.207.46.149 | 2011-01-09 22:54:15 | Cox Communications | CA | San Diego |
| 1668 | 72.207.87.113 | 2011-02-16 22:17:28 | Cox Communications | CA | San Diego |
| 1669 | 72.208.1.127 | 2010-12-27 14:12:04 | Cox Communications | AZ | Tucson |
| 1670 | 72.208.116.129 | 2011-03-23 00:59:17 | Cox Communications | AZ | Peoria |
| 1671 | 72.208.153.3 | 2011-03-24 05:28:41 | Cox Communications | AZ | Phoenix |
| 1672 | 72.208.157.157 | 2011-01-20 09:46:29 | Cox Communications | AZ | Avondale |
| 1673 | 72.208.54.244 | 2011-03-16 06:24:46 | Cox Communications | AZ | Phoenix |
| 1674 | 72.209.49.47 | 2011-04-25 21:27:18 | Cox Communications | CT | Manchester |
| 1675 | 72.209.51.187 | 2011-04-19 21:51:21 | Cox Communications | CT | Manchester |
| 1676 | 72.213.172.96 | 2011-01-16 21:47:20 | Cox Communications | OK | Bixby |

EXHIBIT C

| | | | | | |
|---|---|---|---|---|---|
| 1677 | 72.213.20.78 | 2011-02-13 18:29:00 | Cox Communications | NE | Omaha |
| 1678 | 72.213.3.149 | 2011-03-04 22:16:03 | Cox Communications | NE | Omaha |
| 1679 | 72.216.11.83 | 2010-12-27 15:01:22 | Cox Communications | FL | Pensacola |
| 1680 | 72.218.152.249 | 2011-02-21 06:05:43 | Cox Communications | VA | Norfolk |
| 1681 | 72.218.41.137 | 2011-05-31 00:57:01 | Cox Communications | VA | Chesapeake |
| 1682 | 72.219.142.77 | 2010-12-09 06:25:17 | Cox Communications | CA | Lake Forest |
| 1683 | 72.220.233.111 | 2011-05-06 12:03:04 | Cox Communications | CA | La Mesa |
| 1684 | 72.221.124.203 | 2011-04-17 00:56:59 | Cox Communications | CT | Southington |
| 1685 | 72.221.127.25 | 2011-02-02 12:53:26 | Cox Communications | CT | Southington |
| 1686 | 72.222.191.207 | 2011-04-25 01:13:36 | Cox Communications | AZ | Glendale |
| 1687 | 72.223.60.114 | 2011-04-05 00:59:54 | Cox Communications | AZ | Mesa |
| 1688 | 72.23.148.155 | 2011-05-16 17:38:12 | Armstrong Cable Services | OH | Youngstown |
| 1689 | 72.23.216.158 | 2011-04-14 12:30:05 | Armstrong Cable Services | MD | Port Deposit |
| 1690 | 72.234.140.67 | 2011-02-10 02:49:51 | Hawaiian Telcom Services Company | HI | Honolulu |
| 1691 | 72.234.243.95 | 2011-01-28 19:55:05 | Hawaiian Telcom Services Company | HI | Honolulu |
| 1692 | 72.24.62.24 | 2011-04-03 22:10:32 | CABLE ONE | MS | Shaw |
| 1693 | 72.24.87.1 | 2011-02-21 23:50:48 | CABLE ONE | TX | Sherman |
| 1694 | 72.240.129.217 | 2011-04-22 13:04:43 | Buckeye Cablevision | OH | Toledo |
| 1695 | 72.240.139.140 | 2010-12-31 00:59:29 | Buckeye Cablevision | OH | Toledo |
| 1696 | 72.240.64.152 | 2011-01-19 15:38:11 | Buckeye Cablevision | OH | Toledo |
| 1697 | 72.241.214.2 | 2011-04-04 22:33:46 | Buckeye Cablevision | OH | Toledo |
| 1698 | 72.241.235.91 | 2011-04-20 00:46:07 | Buckeye Cablevision | OH | Toledo |
| 1699 | 72.242.38.206 | 2011-05-14 05:36:45 | ITC Deltacom | AL | Altoona |
| 1700 | 72.25.44.157 | 2011-01-10 23:56:33 | Windstream Communications | PA | Manheim |
| 1701 | 72.28.156.122 | 2011-04-30 14:50:08 | Atlantic Broadband | FL | Miami Beach |
| 1702 | 72.45.37.226 | 2011-03-30 00:36:34 | Atlantic Broadband | PA | Shippenville |
| 1703 | 72.47.113.164 | 2011-04-15 04:19:46 | Cebridge Connections | OK | Poteau |
| 1704 | 72.47.29.36 | 2011-05-12 00:12:33 | Cebridge Connections | TX | Shepherd |
| 1705 | 72.49.223.133 | 2011-02-06 06:24:09 | Fuse Internet Access | OH | Amelia |
| 1706 | 72.51.144.44 | 2011-03-01 13:44:33 | New Wave Communications | KY | Murray |
| 1707 | 72.61.192.156 | 2011-03-29 01:23:55 | Sprint PCS | VA | Alexandria |
| 1708 | 72.64.196.39 | 2011-02-28 13:10:15 | Verizon Internet Services | FL | Saint Petersburg |
| 1709 | 72.64.232.87 | 2011-03-29 22:42:04 | Verizon Internet Services | FL | Pinellas Park |
| 1710 | 72.64.69.69 | 2011-03-24 06:11:10 | Verizon Internet Services | TX | Grapevine |
| 1711 | 72.66.101.33 | 2010-12-31 23:15:56 | Verizon Internet Services | VA | Arlington |
| 1712 | 72.67.88.95 | 2011-02-21 15:36:32 | Verizon Internet Services | CA | Murrieta |
| 1713 | 72.69.69.40 | 2011-02-17 21:55:10 | Verizon Internet Services | IL | Carbondale |
| 1714 | 72.70.58.236 | 2011-04-03 23:04:54 | Verizon Internet Services | MA | Rockland |
| 1715 | 72.70.61.61 | 2010-08-14 05:03:29 | Verizon Internet Services | MA | Mansfield |
| 1716 | 72.71.102.197 | 2011-01-04 20:18:26 | Verizon Internet Services | NC | Andrews |
| 1717 | 72.71.103.105 | 2011-01-31 06:00:09 | Verizon Internet Services | NC | Franklin |
| 1718 | 72.71.105.246 | 2011-01-28 05:51:31 | Verizon Internet Services | NC | Asheville |
| 1719 | 72.71.110.247 | 2011-02-01 14:41:28 | Verizon Internet Services | NC | Highlands |

EXHIBIT C

| 1720 | 72.71.112.242 | 2011-01-06 06:14:31 | Verizon Internet Services | NC | Highlands |
| 1721 | 72.71.114.62 | 2011-01-27 18:24:32 | Verizon Internet Services | NC | Franklin |
| 1722 | 72.71.98.19 | 2011-01-31 00:00:47 | Verizon Internet Services | NC | Sylva |
| 1723 | 72.77.220.194 | 2011-01-17 18:24:42 | Verizon Internet Services | FL | Palmetto |
| 1724 | 72.8.71.146 | 2011-04-30 00:02:31 | MSTAR.net LLC | UT | Orem |
| 1725 | 72.83.157.147 | 2011-03-20 20:53:59 | Verizon Internet Services | VA | Fort Belvoir |
| 1726 | 72.83.157.187 | 2011-05-01 16:50:01 | Verizon Internet Services | VA | Fort Belvoir |
| 1727 | 72.83.244.73 | 2011-04-13 08:22:01 | Verizon Internet Services | VA | Mc Lean |
| 1728 | 72.83.249.210 | 2011-04-20 12:46:47 | Verizon Internet Services | MD | Silver Spring |
| 1729 | 72.84.95.122 | 2011-03-06 00:59:41 | Verizon Internet Services | VA | Portsmouth |
| 1730 | 72.84.98.60 | 2011-04-09 00:59:07 | Verizon Internet Services | VA | Portsmouth |
| 1731 | 72.86.95.127 | 2011-01-24 13:14:43 | Verizon Internet Services | IN | Fort Wayne |
| 1732 | 72.86.99.216 | 2011-02-18 17:07:41 | Verizon Internet Services | IN | Fort Wayne |
| 1733 | 72.87.177.77 | 2011-04-28 06:13:23 | Verizon Internet Services | CA | Moreno Valley |
| 1734 | 72.88.90.61 | 2011-03-14 06:19:02 | Verizon Internet Services | NY | Buffalo |
| 1735 | 72.89.189.153 | 2011-04-29 05:06:40 | Verizon Internet Services | NY | Springfield Gardens |
| 1736 | 72.89.230.186 | 2011-05-30 19:05:08 | Verizon Internet Services | NY | New York |
| 1737 | 72.89.98.89 | 2011-02-18 00:59:18 | Verizon Internet Services | NY | Bellmore |
| 1738 | 72.91.15.234 | 2011-03-24 08:31:50 | Verizon Internet Services | FL | Zephyrhills |
| 1739 | 72.91.217.209 | 2011-01-06 00:45:51 | Verizon Internet Services | FL | Sarasota |
| 1740 | 72.91.3.107 | 2011-02-26 02:51:21 | Verizon Internet Services | FL | Tarpon Springs |
| 1741 | 72.92.84.66 | 2011-02-14 17:57:31 | Verizon Internet Services | PA | Marcus Hook |
| 1742 | 72.94.178.180 | 2011-05-24 07:54:30 | Verizon Internet Services | DE | Bear |
| 1743 | 72.94.47.66 | 2011-06-01 05:00:48 | Verizon Internet Services | DE | New Castle |
| 1744 | 74.100.100.90 | 2011-01-31 21:54:24 | Verizon Internet Services | CA | Covina |
| 1745 | 74.100.102.159 | 2010-11-28 01:24:34 | Verizon Internet Services | CA | Cerritos |
| 1746 | 74.100.104.224 | 2010-12-27 22:24:58 | Verizon Internet Services | CA | Cerritos |
| 1747 | 74.100.134.87 | 2011-04-30 03:57:07 | Verizon Internet Services | CA | Perris |
| 1748 | 74.100.145.65 | 2011-02-27 19:53:59 | Verizon Internet Services | CA | Cerritos |
| 1749 | 74.100.165.176 | 2011-02-11 23:30:28 | Verizon Internet Services | CA | Whittier |
| 1750 | 74.100.178.26 | 2011-05-06 07:04:45 | Verizon Internet Services | CA | Redondo Beach |
| 1751 | 74.100.203.86 | 2011-06-01 19:05:19 | Verizon Internet Services | CA | Upland |
| 1752 | 74.100.211.18 | 2011-05-27 18:35:37 | Verizon Internet Services | CA | Temecula |
| 1753 | 74.100.28.2 | 2011-02-09 02:02:21 | Verizon Internet Services | CA | Redlands |
| 1754 | 74.100.28.67 | 2011-04-16 21:20:30 | Verizon Internet Services | CA | Redlands |
| 1755 | 74.100.29.88 | 2011-02-03 19:40:54 | Verizon Internet Services | CA | Redlands |
| 1756 | 74.100.51.6 | 2011-03-09 19:13:57 | Verizon Internet Services | CA | Riverside |
| 1757 | 74.101.166.141 | 2011-02-20 10:48:44 | Verizon Internet Services | CA | Scarsdale |
| 1758 | 74.101.174.48 | 2011-03-06 14:32:27 | Verizon Internet Services | NY | Sayville |
| 1759 | 74.101.190.222 | 2011-04-22 09:03:29 | Verizon Internet Services | NY | Fresh Meadows |
| 1760 | 74.101.216.241 | 2011-03-14 22:04:56 | Verizon Internet Services | NY | West Islip |
| 1761 | 74.101.252.175 | 2011-06-01 06:59:34 | Verizon Internet Services | NY | Jamaica |
| 1762 | 74.101.58.197 | 2011-01-08 18:22:27 | Verizon Internet Services | NY | Bronxville |

EXHIBIT C

| # | IP Address | Date/Time | ISP | State | City |
|---|---|---|---|---|---|
| 1763 | 74.101.95.164 | 2011-04-24 18:00:25 | Verizon Internet Services | NY | Mount Vernon |
| 1764 | 74.102.188.252 | 2010-09-26 10:58:42 | Verizon Internet Services | NJ | Union City |
| 1765 | 74.102.30.64 | 2011-04-16 10:06:12 | Verizon Internet Services | NJ | Fort Lee |
| 1766 | 74.103.186.87 | 2011-05-11 02:17:54 | Verizon Internet Services | PA | Richboro |
| 1767 | 74.105.135.118 | 2011-03-15 13:14:57 | Verizon Internet Services | NJ | Westwood |
| 1768 | 74.105.213.139 | 2011-04-25 03:22:09 | Verizon Internet Services | NJ | Livingston |
| 1769 | 74.105.218.71 | 2011-03-20 16:41:27 | Verizon Internet Services | NJ | Livingston |
| 1770 | 74.105.46.132 | 2011-05-21 23:29:41 | Verizon Internet Services | NJ | Kenilworth |
| 1771 | 74.105.82.202 | 2011-02-20 21:45:10 | Verizon Internet Services | NJ | Carlstadt |
| 1772 | 74.106.201.180 | 2011-01-17 10:47:43 | Verizon Internet Services | NY | Syracuse |
| 1773 | 74.106.206.205 | 2010-10-24 11:41:51 | Verizon Internet Services | NY | Syracuse |
| 1774 | 74.106.87.176 | 2011-03-18 21:41:29 | Verizon Internet Services | MA | Chicopee |
| 1775 | 74.107.71.136 | 2011-04-12 20:39:48 | Verizon Internet Services | MD | Ellicott City |
| 1776 | 74.108.113.81 | 2011-04-26 00:04:36 | Verizon Internet Services | NY | College Point |
| 1777 | 74.108.146.170 | 2011-04-14 19:24:17 | Verizon Internet Services | NY | Lindenhurst |
| 1778 | 74.108.19.119 | 2011-05-11 20:53:22 | Verizon Internet Services | NY | Garden City |
| 1779 | 74.108.45.88 | 2010-12-29 23:22:16 | Verizon Internet Services | NY | Peekskill |
| 1780 | 74.108.55.129 | 2011-02-17 23:27:50 | Verizon Internet Services | NY | Peekskill |
| 1781 | 74.108.95.107 | 2011-04-07 10:41:08 | Verizon Internet Services | NY | Brooklyn |
| 1782 | 74.109.236.128 | 2011-02-11 09:40:45 | Verizon Internet Services | PA | Pittsburgh |
| 1783 | 74.110.121.195 | 2011-05-23 18:07:12 | Verizon Internet Services | VA | Newport News |
| 1784 | 74.110.200.119 | 2010-10-29 01:24:12 | Verizon Internet Services | VA | Richmond |
| 1785 | 74.110.55.121 | 2011-05-05 00:23:42 | Verizon Internet Services | NY | Buffalo |
| 1786 | 74.111.109.126 | 2011-05-13 18:19:58 | Verizon Internet Services | PA | Pittsburgh |
| 1787 | 74.111.170.7 | 2011-01-12 18:19:28 | Verizon Internet Services | PA | Pittsburgh |
| 1788 | 74.111.33.80 | 2011-05-21 09:40:34 | Verizon Internet Services | NY | Liverpool |
| 1789 | 74.111.97.21 | 2011-04-08 23:52:06 | Verizon Internet Services | PA | Pittsburgh |
| 1790 | 74.126.228.200 | 2011-01-02 16:12:16 | CHAMPION BROADBAND CALIFORNIA, LLC | CA | Arcadia |
| 1791 | 74.128.121.136 | 2011-05-25 07:03:42 | Insight Communications Company | KY | Louisville |
| 1792 | 74.128.166.201 | 2011-05-23 18:59:56 | Insight Communications Company | KY | Louisville |
| 1793 | 74.128.167.180 | 2011-01-06 22:05:11 | Insight Communications Company | KY | Louisville |
| 1794 | 74.128.240.253 | 2011-04-13 19:15:55 | Insight Communications Company | IN | Charlestown |
| 1795 | 74.129.138.92 | 2011-02-23 06:24:46 | Insight Communications Company | KY | Crestwood |
| 1796 | 74.129.62.155 | 2011-03-25 04:46:33 | Insight Communications Company | KY | Louisville |
| 1797 | 74.130.182.175 | 2011-02-21 10:07:36 | Insight Communications Company | KY | Louisville |
| 1798 | 74.130.82.46 | 2011-02-05 18:46:04 | Insight Communications Company | KY | Louisville |
| 1799 | 74.131.12.182 | 2010-10-23 00:04:50 | Insight Communications Company | KY | Lexington |
| 1800 | 74.131.16.241 | 2010-12-20 09:23:43 | Insight Communications Company | KY | Lexington |
| 1801 | 74.132.39.40 | 2011-01-19 21:00:17 | Insight Communications Company | KY | Louisville |
| 1802 | 74.132.88.214 | 2011-04-01 08:42:24 | Insight Communications Company | KY | Louisville |
| 1803 | 74.133.69.110 | 2011-03-28 14:35:34 | Insight Communications Company | IN | Evansville |
| 1804 | 74.134.16.58 | 2011-04-04 15:52:04 | Insight Communications Company | KY | Louisville |
| 1805 | 74.136.13.103 | 2011-01-12 14:57:18 | Insight Communications Company | KY | Walton |

EXHIBIT C