| | | | | | |
|---|---|---|---|---|---|
| 1806 | 74.136.250.228 | 2011-03-21 23:38:27 | Insight Communications Company | KY | Independence |
| 1807 | 74.136.3.127 | 2011-05-25 21:03:44 | Insight Communications Company | KY | Florence |
| 1808 | 74.136.32.200 | 2011-01-13 06:24:45 | Insight Communications Company | KY | Crittenden |
| 1809 | 74.136.32.210 | 2011-01-13 00:59:56 | Insight Communications Company | KY | Crittenden |
| 1810 | 74.136.48.205 | 2011-01-12 18:24:02 | Insight Communications Company | KY | Latonia |
| 1811 | 74.137.200.52 | 2011-03-01 20:14:37 | Insight Communications Company | KY | Henderson |
| 1812 | 74.138.129.121 | 2011-01-21 20:40:40 | Insight Communications Company | KY | Louisville |
| 1813 | 74.138.133.164 | 2011-02-26 00:00:27 | Insight Communications Company | KY | Louisville |
| 1814 | 74.138.134.92 | 2011-02-01 22:15:51 | Insight Communications Company | KY | Louisville |
| 1815 | 74.138.215.167 | 2010-12-25 13:56:08 | Insight Communications Company | KY | Louisville |
| 1816 | 74.141.193.150 | 2011-01-17 02:59:19 | Insight Communications Company | KY | Louisville |
| 1817 | 74.141.39.24 | 2010-10-22 12:15:17 | Insight Communications Company | IN | Huntingburg |
| 1818 | 74.142.197.46 | 2011-04-04 14:15:56 | Insight Communications Company | KY | Louisville |
| 1819 | 74.192.228.130 | 2011-02-07 19:20:23 | Suddenlink Communications | TX | Lufkin |
| 1820 | 74.192.237.252 | 2011-02-07 19:31:50 | Suddenlink Communications | TX | Tyler |
| 1821 | 74.192.238.197 | 2011-04-22 12:04:55 | Suddenlink Communications | TX | Tyler |
| 1822 | 74.192.84.46 | 2011-05-30 13:30:18 | Suddenlink Communications | TX | Lindale |
| 1823 | 74.193.107.231 | 2011-02-23 19:30:09 | Suddenlink Communications | TX | Tyler |
| 1824 | 74.193.202.110 | 2011-01-30 17:49:58 | Suddenlink Communications | LA | Lake Charles |
| 1825 | 74.193.207.77 | 2011-03-12 00:59:58 | Suddenlink Communications | LA | Lake Charles |
| 1826 | 74.193.235.94 | 2010-12-30 00:54:02 | Suddenlink Communications | LA | Anacoco |
| 1827 | 74.194.8.87 | 2011-05-03 02:18:28 | Suddenlink Communications | AR | Jonesboro |
| 1828 | 74.195.110.37 | 2011-05-29 06:19:59 | Suddenlink Communications | TX | Abilene |
| 1829 | 74.195.126.6 | 2011-01-10 20:13:17 | Suddenlink Communications | TX | San Angelo |
| 1830 | 74.195.181.25 | 2011-05-31 22:26:51 | Suddenlink Communications | OK | Wynnewood |
| 1831 | 74.196.205.221 | 2010-12-18 12:51:43 | Suddenlink Communications | TX | Lubbock |
| 1832 | 74.196.40.243 | 2010-12-28 16:34:01 | Suddenlink Communications | TX | Amarillo |
| 1833 | 74.196.58.206 | 2010-12-21 11:16:28 | Suddenlink Communications | NC | Winterville |
| 1834 | 74.197.120.102 | 2011-02-01 00:55:28 | Suddenlink Communications | TX | Lubbock |
| 1835 | 74.197.176.53 | 2011-01-31 10:30:31 | Suddenlink Communications | TX | College Station |
| 1836 | 74.197.66.80 | 2011-02-19 15:00:17 | Suddenlink Communications | TX | Midland |
| 1837 | 74.199.97.13 | 2011-05-07 19:04:56 | WideOpenWest | OH | North Royalton |
| 1838 | 74.207.143.119 | 2011-02-19 18:03:13 | SRT Telecom | ND | Minot |
| 1839 | 74.211.45.86 | 2011-04-29 23:36:49 | Baja Broadband | CO | Colorado Springs |
| 1840 | 74.211.48.246 | 2011-03-10 14:38:23 | Baja Broadband | CO | Colorado Springs |
| 1841 | 74.211.48.51 | 2011-01-29 12:08:12 | Baja Broadband | CO | Colorado Springs |
| 1842 | 74.214.179.113 | 2011-04-20 19:50:20 | Mikrotec Internet Services | KY | Tyner |
| 1843 | 74.214.179.132 | 2011-05-03 01:37:34 | Mikrotec Internet Services | KY | Tyner |
| 1844 | 74.214.179.139 | 2011-04-28 01:44:45 | Mikrotec Internet Services | KY | Tyner |
| 1845 | 74.214.179.150 | 2011-05-31 11:04:18 | Mikrotec Internet Services | KY | Tyner |
| 1846 | 74.214.179.158 | 2011-04-25 13:47:32 | Mikrotec Internet Services | KY | Tyner |
| 1847 | 74.214.179.16 | 2011-06-01 19:58:44 | Mikrotec Internet Services | KY | Tyner |
| 1848 | 74.214.179.184 | 2011-05-31 00:09:35 | Mikrotec Internet Services | KY | Tyner |

3:11-CV-02766-MEJ                    EXHIBIT C

| | | | | | |
|---|---|---|---|---|---|
| 1849 | 74.214.179.19 | 2011-05-02 16:28:26 | Mikrotec Internet Services | KY | Tyner |
| 1850 | 74.214.179.202 | 2011-04-28 02:52:39 | Mikrotec Internet Services | KY | Tyner |
| 1851 | 74.214.179.213 | 2011-05-10 22:10:08 | Mikrotec Internet Services | KY | Tyner |
| 1852 | 74.214.179.219 | 2011-05-12 09:04:39 | Mikrotec Internet Services | KY | Tyner |
| 1853 | 74.214.179.239 | 2011-04-11 05:08:07 | Mikrotec Internet Services | KY | Tyner |
| 1854 | 74.214.179.242 | 2011-05-12 04:19:43 | Mikrotec Internet Services | KY | Tyner |
| 1855 | 74.214.179.244 | 2011-04-27 21:47:05 | Mikrotec Internet Services | KY | Tyner |
| 1856 | 74.214.179.245 | 2011-05-31 07:40:56 | Mikrotec Internet Services | KY | Tyner |
| 1857 | 74.214.179.45 | 2011-05-12 11:04:20 | Mikrotec Internet Services | KY | Tyner |
| 1858 | 74.214.179.97 | 2011-04-25 18:07:15 | Mikrotec Internet Services | KY | Tyner |
| 1859 | 74.214.242.182 | 2011-05-29 02:22:56 | Emery Telcom | UT | Price |
| 1860 | 74.222.254.2 | 2011-01-04 07:15:39 | Everest Connections, LLC | KS | Olathe |
| 1861 | 74.33.43.184 | 2011-05-09 12:00:16 | Frontier Communications | AZ | Fort Mohave |
| 1862 | 74.33.76.108 | 2011-03-16 00:38:10 | Frontier Communications | MN | Janesville |
| 1863 | 74.39.74.178 | 2011-05-14 23:50:48 | Frontier Communications | MN | Lakeville |
| 1864 | 74.42.125.96 | 2011-03-31 21:22:51 | Frontier Communications | GA | Statesboro |
| 1865 | 74.45.16.184 | 2011-03-10 09:59:00 | Frontier Communications | NY | Brooktondale |
| 1866 | 74.46.192.45 | 2011-03-24 07:21:57 | Frontier Communications | IL | Jerseyville |
| 1867 | 74.46.233.189 | 2011-03-11 18:24:59 | Frontier Communications | MN | Lindstrom |
| 1868 | 74.46.253.108 | 2011-05-03 05:27:47 | Frontier Communications | CA | Elk Grove |
| 1869 | 74.5.224.107 | 2011-01-22 06:15:20 | Embarq Corporation | FL | Fort Myers |
| 1870 | 74.60.50.33 | 2011-01-09 15:55:11 | Clearwire Corporation | ID | Lewiston |
| 1871 | 74.61.189.207 | 2011-02-20 00:59:23 | Clearwire Corporation | NV | North Las Vegas |
| 1872 | 74.88.242.220 | 2011-01-03 17:24:36 | Optimum Online | CT | Bridgeport |
| 1873 | 74.88.37.100 | 2011-05-19 05:01:57 | Optimum Online | NY | Brooklyn |
| 1874 | 74.89.68.206 | 2011-04-01 22:48:34 | Optimum Online | NY | Elmont |
| 1875 | 74.89.95.5 | 2011-03-19 04:16:10 | Optimum Online | NY | Roosevelt |
| 1876 | 74.90.135.143 | 2011-04-27 00:36:25 | Optimum Online | CT | Stamford |
| 1877 | 74.90.165.83 | 2011-05-05 23:18:58 | Optimum Online | NY | Bronx |
| 1878 | 74.90.229.163 | 2011-03-02 00:54:44 | Optimum Online | NY | Bronx |
| 1879 | 74.96.165.219 | 2011-01-14 21:07:35 | Verizon Internet Services | VA | Burke |
| 1880 | 74.96.76.11 | 2010-08-13 07:22:29 | Verizon Internet Services | VA | Woodbridge |
| 1881 | 74.97.178.12 | 2011-03-09 00:59:46 | Verizon Internet Services | RI | Pawtucket |
| 1882 | 74.97.191.249 | 2011-02-08 11:00:13 | Verizon Internet Services | RI | Providence |
| 1883 | 74.98.196.226 | 2011-01-16 11:50:14 | Verizon Internet Services | PA | Pittsburgh |
| 1884 | 74.98.65.233 | 2010-12-05 23:40:40 | Verizon Internet Services | OR | Beaverton |
| 1885 | 74.98.84.59 | 2010-10-27 17:22:22 | Verizon Internet Services | OR | Troutdale |
| 1886 | 74.99.161.241 | 2011-02-23 01:16:12 | Verizon Internet Services | PA | Harrisburg |
| 1887 | 75.101.94.6 | 2010-12-07 06:24:43 | SONIC.NET | CA | Milpitas |
| 1888 | 75.109.130.66 | 2011-04-04 20:39:47 | Suddenlink Communications | WV | Milton |
| 1889 | 75.109.144.68 | 2011-01-30 02:32:23 | Suddenlink Communications | NC | Greenville |
| 1890 | 75.11.171.17 | 2011-05-23 10:14:37 | SBC Internet Services | CA | San Diego |
| 1891 | 75.110.112.131 | 2011-02-21 16:13:26 | Suddenlink Communications | NC | Rocky Mount |

EXHIBIT C

| | | | | | |
|---|---|---|---|---|---|
| 1892 | 75.110.116.132 | 2011-05-01 23:35:23 | Suddenlink Communications | Rocky Mount | NC |
| 1893 | 75.110.123.138 | 2011-04-09 00:52:33 | Suddenlink Communications | Rocky Mount | NC |
| 1894 | 75.110.173.98 | 2011-05-24 00:59:56 | Suddenlink Communications | Amarillo | TX |
| 1895 | 75.110.201.126 | 2011-02-20 00:58:47 | Suddenlink Communications | Lubbock | TX |
| 1896 | 75.111.197.246 | 2011-02-02 22:07:03 | Suddenlink Communications | Lubbock | TX |
| 1897 | 75.111.217.31 | 2010-12-31 18:18:59 | Suddenlink Communications | Beckley | WV |
| 1898 | 75.111.55.208 | 2011-04-12 02:35:23 | Suddenlink Communications | Fortuna | CA |
| 1899 | 75.118.153.78 | 2011-05-12 00:12:33 | WideOpenWest | Strongsville | OH |
| 1900 | 75.118.226.217 | 2011-05-27 19:03:45 | WideOpenWest | Maple Heights | OH |
| 1901 | 75.118.246.206 | 2011-01-24 14:00:47 | WideOpenWest | Lincoln Park | MI |
| 1902 | 75.118.35.246 | 2011-03-22 07:25:19 | WideOpenWest | Columbus | OH |
| 1903 | 75.118.58.95 | 2011-05-03 06:08:45 | WideOpenWest | Independence | OH |
| 1904 | 75.12.117.238 | 2011-05-30 22:07:48 | SBC Internet Services | Stockton | CA |
| 1905 | 75.129.243.92 | 2011-05-29 22:52:04 | Charter Communications | Centralia | IL |
| 1906 | 75.130.101.163 | 2010-07-30 15:33:35 | Charter Communications | Webster | MA |
| 1907 | 75.130.107.88 | 2011-03-04 11:40:51 | Charter Communications | Worcester | MA |
| 1908 | 75.131.143.46 | 2011-05-13 11:37:04 | Charter Communications | Livingston | LA |
| 1909 | 75.131.209.112 | 2011-04-18 16:23:20 | Charter Communications | Duluth | GA |
| 1910 | 75.131.210.183 | 2011-04-20 17:17:29 | Charter Communications | Lawrenceville | GA |
| 1911 | 75.131.44.97 | 2011-01-16 01:14:25 | Charter Communications | Seymour | TN |
| 1912 | 75.132.134.116 | 2011-01-23 21:43:46 | Charter Communications | Belleville | IL |
| 1913 | 75.132.178.198 | 2011-02-13 13:02:10 | Charter Communications | O Fallon | IL |
| 1914 | 75.132.189.232 | 2011-01-29 23:18:10 | Charter Communications | Belleville | IL |
| 1915 | 75.132.21.120 | 2011-03-19 00:49:42 | Charter Communications | Saint Louis | MO |
| 1916 | 75.134.16.9 | 2011-02-02 12:53:05 | Charter Communications | Madison | WI |
| 1917 | 75.134.181.101 | 2011-05-23 15:05:36 | Charter Communications | Essexville | MI |
| 1918 | 75.134.3.42 | 2011-02-26 01:30:24 | Charter Communications | Fredericktown | MO |
| 1919 | 75.134.89.143 | 2010-12-18 17:14:09 | Charter Communications | Saint Clair | MO |
| 1920 | 75.135.33.135 | 2011-01-17 20:21:46 | Charter Communications | Hastings | NE |
| 1921 | 75.135.46.246 | 2011-03-21 14:53:27 | Charter Communications | Grand Island | NE |
| 1922 | 75.138.109.200 | 2011-03-15 00:32:29 | Charter Communications | Travelers Rest | SC |
| 1923 | 75.138.127.54 | 2011-03-13 23:10:11 | Charter Communications | Greer | SC |
| 1924 | 75.138.226.88 | 2011-02-11 19:54:28 | Charter Communications | Spring Hill | TN |
| 1925 | 75.138.86.97 | 2011-01-17 23:25:45 | Charter Communications | Lawrenceville | GA |
| 1926 | 75.139.129.130 | 2011-04-19 03:29:41 | Charter Communications | Suwanee | GA |
| 1927 | 75.139.183.156 | 2011-05-12 20:12:46 | Charter Communications | Wenatchee | WA |
| 1928 | 75.139.87.233 | 2011-05-22 22:32:47 | Charter Communications | Black Mountain | NC |
| 1929 | 75.140.68.207 | 2011-03-30 11:00:55 | Charter Communications | Los Angeles | CA |
| 1930 | 75.140.82.200 | 2011-05-28 17:23:35 | Charter Communications | Alhambra | CA |
| 1931 | 75.141.204.224 | 2011-03-29 05:08:29 | Charter Communications | Carson City | NV |
| 1932 | 75.142.16.71 | 2011-04-19 03:15:29 | Charter Communications | Medford | OR |
| 1933 | 75.142.169.28 | 2011-03-15 00:24:06 | Charter Communications | Carrollton | TX |
| 1934 | 75.142.61.98 | 2010-11-04 05:36:04 | Charter Communications | Pasadena | CA |

EXHIBIT C

| | | | | | |
|---|---|---|---|---|---|
| 1935 | 75.149.59.113 | 2011-04-25 11:55:12 | Comcast Business Communications | CA | Menlo Park |
| 1936 | 75.162.75.179 | 2011-02-10 18:24:37 | Qwest Communications | UT | Springville |
| 1937 | 75.162.85.147 | 2011-02-09 21:12:41 | Qwest Communications | UT | Salt Lake City |
| 1938 | 75.163.173.195 | 2011-05-19 23:07:22 | Qwest Communications | CO | Colorado Springs |
| 1939 | 75.163.226.128 | 2011-04-23 00:45:26 | Qwest Communications | CO | Monument |
| 1940 | 75.167.244.146 | 2011-01-11 07:08:58 | Qwest Communications | IA | Davenport |
| 1941 | 75.169.160.62 | 2011-01-10 18:02:43 | Qwest Communications | UT | Kaysville |
| 1942 | 75.171.161.49 | 2011-02-08 14:50:11 | Qwest Communications | CO | Denver |
| 1943 | 75.172.235.120 | 2011-03-22 13:23:56 | Qwest Communications | AZ | Chandler |
| 1944 | 75.18.198.108 | 2011-01-16 03:58:49 | SBC Internet Services | CA | Sunnyvale |
| 1945 | 75.18.205.158 | 2011-03-29 19:25:10 | SBC Internet Services | CA | San Francisco |
| 1946 | 75.18.224.229 | 2011-05-19 22:01:20 | SBC Internet Services | CA | San Francisco |
| 1947 | 75.194.99.133 | 2011-02-24 17:02:29 | Cellco Partnership DBA Verizon Wireless | CT | Norwich |
| 1948 | 75.201.208.74 | 2011-05-12 14:14:05 | Cellco Partnership DBA Verizon Wireless | NC | Statesville |
| 1949 | 75.201.23.70 | 2011-05-12 15:43:32 | Cellco Partnership DBA Verizon Wireless | FL | Orlando |
| 1950 | 75.208.203.144 | 2011-05-06 22:50:32 | Cellco Partnership DBA Verizon Wireless | CA | Grimes |
| 1951 | 75.210.207.43 | 2011-05-06 23:03:34 | Cellco Partnership DBA Verizon Wireless | CA | Modesto |
| 1952 | 75.213.204.128 | 2011-02-24 02:47:58 | Cellco Partnership DBA Verizon Wireless | | |
| 1953 | 75.215.90.16 | 2011-03-10 21:49:09 | Cellco Partnership DBA Verizon Wireless | | |
| 1954 | 75.218.149.111 | 2011-02-06 15:03:18 | Cellco Partnership DBA Verizon Wireless | CA | Riverside |
| 1955 | 75.218.197.39 | 2011-02-06 00:28:03 | Cellco Partnership DBA Verizon Wireless | PA | Sarver |
| 1956 | 75.22.35.227 | 2011-04-01 20:38:17 | SBC Internet Services | PA | Crescent |
| 1957 | 75.225.45.161 | 2011-02-06 21:06:55 | Cellco Partnership DBA Verizon Wireless | CA | Fullerton |
| 1958 | 75.34.227.135 | 2011-03-03 12:26:28 | SBC Internet Services | PA | Berwyn |
| 1959 | 75.35.111.149 | 2011-04-28 00:09:08 | SBC Internet Services | CA | Anaheim |
| 1960 | 75.35.72.187 | 2011-04-01 07:15:58 | SBC Internet Services | CA | San Jose |
| 1961 | 75.36.179.185 | 2011-04-23 17:06:47 | SBC Internet Services | CA | San Jose |
| 1962 | 75.36.181.117 | 2011-04-24 19:04:04 | SBC Internet Services | CA | Fremont |
| 1963 | 75.36.182.68 | 2011-04-23 10:45:19 | SBC Internet Services | CA | Fremont |
| 1964 | 75.36.192.189 | 2011-02-13 21:44:48 | SBC Internet Services | CA | Martinez |
| 1965 | 75.36.192.54 | 2011-02-13 19:45:28 | SBC Internet Services | CA | Martinez |
| 1966 | 75.37.128.39 | 2011-03-28 06:07:44 | SBC Internet Services | CA | Anaheim |
| 1967 | 75.37.15.165 | 2011-01-11 20:10:38 | SBC Internet Services | CA | Oakland |
| 1968 | 75.37.16.210 | 2011-04-24 11:21:16 | SBC Internet Services | CA | Fremont |
| 1969 | 75.37.19.113 | 2011-04-02 18:41:45 | SBC Internet Services | CA | Newark |
| 1970 | 75.37.49.206 | 2011-03-03 12:48:19 | SBC Internet Services | CA | Reedley |
| 1971 | 75.37.49.34 | 2011-03-05 04:04:42 | SBC Internet Services | CA | Reedley |
| 1972 | 75.37.50.129 | 2011-02-28 00:55:07 | SBC Internet Services | CA | Tulare |
| 1973 | 75.37.51.98 | 2011-03-09 06:58:01 | SBC Internet Services | CA | Orosi |
| 1974 | 75.37.52.252 | 2011-03-05 06:24:57 | SBC Internet Services | CA | Fresno |
| 1975 | 75.37.57.223 | 2011-03-06 23:05:37 | SBC Internet Services | CA | Fresno |
| 1976 | 75.37.58.241 | 2011-03-06 06:18:59 | SBC Internet Services | CA | Fresno |
| 1977 | 75.37.62.214 | 2011-03-04 00:58:40 | SBC Internet Services | CA | Hanford |

| # | IP Address | Date/Time | ISP | State | City |
|---|---|---|---|---|---|
| 1978 | 75.38.29.30 | 2011-03-27 23:42:22 | SBC Internet Services | CA | Van Nuys |
| 1979 | 75.4.234.24 | 2011-01-07 13:11:15 | SBC Internet Services | CA | Los Angeles |
| 1980 | 75.42.70.6 | 2011-04-29 10:17:54 | SBC Internet Services | CA | Sacramento |
| 1981 | 75.42.72.157 | 2011-04-28 10:26:06 | SBC Internet Services | CA | North Highlands |
| 1982 | 75.42.86.199 | 2011-04-28 17:53:32 | SBC Internet Services | CA | West Sacramento |
| 1983 | 75.47.136.182 | 2010-12-20 04:53:49 | SBC Internet Services | CA | Alhambra |
| 1984 | 75.47.228.54 | 2011-04-17 15:21:02 | SBC Internet Services | CA | Diamond Bar |
| 1985 | 75.47.242.100 | 2011-02-18 12:00:59 | SBC Internet Services | CA | Torrance |
| 1986 | 75.5.241.180 | 2011-04-26 07:41:29 | SBC Internet Services | CA | Grass Valley |
| 1987 | 75.54.18.236 | 2011-01-11 03:28:45 | SBC Internet Services | CA | Oakley |
| 1988 | 75.61.234.215 | 2011-01-01 16:45:18 | SBC Internet Services | CA | Oakland |
| 1989 | 75.61.90.116 | 2011-05-15 02:23:19 | SBC Internet Services | CA | Rohnert Park |
| 1990 | 75.62.133.26 | 2011-03-25 03:31:17 | SBC Internet Services | CA | Fullerton |
| 1991 | 75.7.227.8 | 2011-02-21 19:34:16 | SBC Internet Services | CA | San Diego |
| 1992 | 75.76.14.190 | 2011-06-01 06:59:33 | Knology | SC | Moncks Corner |
| 1993 | 75.76.144.77 | 2011-03-04 11:59:26 | Knology | AL | Huntsville |
| 1994 | 75.76.198.38 | 2011-04-05 10:12:22 | Knology | AL | Prattville |
| 1995 | 75.76.96.33 | 2011-04-16 21:30:44 | Knology | AL | Huntsville |
| 1996 | 75.8.109.118 | 2011-01-08 16:22:16 | SBC Internet Services | CA | Sacramento |
| 1997 | 75.80.11.110 | 2011-06-01 16:43:18 | Road Runner | CA | Chatsworth |
| 1998 | 75.80.138.55 | 2011-03-24 19:25:05 | Road Runner | CA | San Diego |
| 1999 | 75.80.244.175 | 2011-03-19 22:33:47 | Road Runner | CA | La Quinta |
| 2000 | 75.80.42.155 | 2011-01-15 12:14:05 | Road Runner | CA | Littlerock |
| 2001 | 75.80.46.35 | 2010-12-22 07:59:22 | Road Runner | CA | Littlerock |
| 2002 | 75.80.97.129 | 2011-05-30 09:10:32 | Road Runner | CA | San Diego |
| 2003 | 75.82.121.251 | 2011-04-14 23:27:43 | Road Runner | CA | La Habra |
| 2004 | 75.82.187.44 | 2011-04-22 00:45:49 | Road Runner | CA | Los Angeles |
| 2005 | 75.82.221.20 | 2011-01-16 14:47:13 | Road Runner | CA | Los Angeles |
| 2006 | 75.82.34.143 | 2011-01-20 13:00:38 | Road Runner | CA | Anaheim |
| 2007 | 75.82.57.9 | 2011-05-11 02:13:37 | Road Runner | CA | Yorba Linda |
| 2008 | 75.83.190.245 | 2011-05-07 04:00:51 | Road Runner | CA | Anaheim |
| 2009 | 75.83.255.101 | 2011-03-25 07:24:22 | Road Runner | CA | Rowland Heights |
| 2010 | 75.83.50.77 | 2011-03-17 12:23:02 | Road Runner | CA | North Hollywood |
| 2011 | 75.84.114.32 | 2011-04-05 21:23:57 | Road Runner | CA | Fontana |
| 2012 | 75.84.234.6 | 2011-04-19 02:31:36 | Road Runner | CA | Buena Park |
| 2013 | 75.84.4.125 | 2011-04-03 01:54:02 | Road Runner | CA | Anaheim |
| 2014 | 75.84.95.245 | 2011-04-01 12:59:30 | Road Runner | CA | Mission Hills |
| 2015 | 75.85.11.0 | 2011-05-12 13:55:09 | Road Runner | CA | Los Angeles |
| 2016 | 75.85.14.123 | 2011-01-16 06:25:12 | Road Runner | CA | Los Angeles |
| 2017 | 75.85.2.218 | 2011-03-28 02:08:30 | Road Runner | CA | Los Angeles |
| 2018 | 75.85.67.199 | 2011-01-28 01:23:16 | Road Runner | CA | Upland |
| 2019 | 75.85.68.97 | 2011-05-07 19:20:17 | Road Runner | CA | Long Beach |
| 2020 | 75.88.124.177 | 2011-04-08 04:32:20 | Windstream Communications | FL | Crescent City |

EXHIBIT C

| | | | | | |
|---|---|---|---|---|---|
| 2021 | 75.91.115.18 | 2011-05-28 17:48:13 | Windstream Communications | OH | Northfield |
| 2022 | 75.91.62.174 | 2011-03-08 00:11:03 | Windstream Communications | GA | Clayton |
| 2023 | 75.92.220.151 | 2011-02-28 18:08:50 | Clearwire Corporation | MO | Kansas City |
| 2024 | 75.93.165.255 | 2011-03-20 01:55:42 | Clearwire Corporation | ID | Lewiston |
| 2025 | 75.94.192.44 | 2011-03-05 17:12:25 | Clearwire Corporation | GA | Atlanta |
| 2026 | 75.95.117.128 | 2011-02-17 14:41:42 | Clearwire Corporation | IL | Romeoville |
| 2027 | 75.97.133.244 | 2011-02-17 00:28:55 | PenTeleData | PA | Wilkes Barre |
| 2028 | 76.102.117.181 | 2011-05-17 07:05:17 | Comcast Cable | CA | Sunnyvale |
| 2029 | 76.102.14.203 | 2011-04-02 07:24:30 | Comcast Cable | CA | Mountain View |
| 2030 | 76.102.143.114 | 2011-05-05 20:17:27 | Comcast Cable | CA | Oakland |
| 2031 | 76.102.159.79 | 2011-03-26 10:59:51 | Comcast Cable | CA | Pleasanton |
| 2032 | 76.102.170.43 | 2011-04-01 05:17:11 | Comcast Cable | CA | San Jose |
| 2033 | 76.102.58.138 | 2011-05-30 01:24:12 | Comcast Cable | CA | Rohnert Park |
| 2034 | 76.102.74.64 | 2011-04-09 23:17:13 | Comcast Cable | CA | San Ramon |
| 2035 | 76.102.74.90 | 2011-03-28 07:24:54 | Comcast Cable | CA | San Ramon |
| 2036 | 76.103.140.118 | 2011-05-12 16:19:41 | Comcast Cable | CA | Santa Clara |
| 2037 | 76.103.16.14 | 2011-03-12 22:38:17 | Comcast Cable | CA | Livermore |
| 2038 | 76.103.16.46 | 2011-05-01 16:34:34 | Comcast Cable | CA | Livermore |
| 2039 | 76.103.182.228 | 2011-02-09 11:52:11 | Comcast Cable | CA | Yountville |
| 2040 | 76.103.185.195 | 2011-03-13 06:22:41 | Comcast Cable | CA | American Canyon |
| 2041 | 76.103.192.117 | 2011-05-10 03:52:02 | Comcast Cable | CA | Napa |
| 2042 | 76.103.232.98 | 2011-05-08 23:58:50 | Comcast Cable | CA | San Ramon |
| 2043 | 76.103.55.123 | 2011-04-16 00:35:54 | Comcast Cable | CA | San Jose |
| 2044 | 76.11.141.100 | 2011-03-27 07:24:32 | New Wave Communications | KY | Middlesboro |
| 2045 | 76.114.3.6 | 2010-12-07 19:33:27 | Comcast Cable | CA | Citrus Heights |
| 2046 | 76.114.41.239 | 2011-03-14 00:17:53 | Comcast Cable | CA | Sacramento |
| 2047 | 76.114.58.145 | 2011-01-21 01:14:06 | Comcast Cable | CA | Sacramento |
| 2048 | 76.125.44.168 | 2011-01-28 07:06:01 | Comcast Cable | CA | Modesto |
| 2049 | 76.125.57.93 | 2011-01-29 00:57:41 | Comcast Cable | CA | Stockton |
| 2050 | 76.126.205.96 | 2011-03-16 23:08:49 | Comcast Cable | CA | Half Moon Bay |
| 2051 | 76.126.237.115 | 2011-01-27 03:16:18 | Comcast Cable | CA | Sunnyvale |
| 2052 | 76.126.37.228 | 2011-03-25 00:52:50 | Comcast Cable | CA | Fairfield |
| 2053 | 76.126.46.222 | 2011-05-06 18:49:29 | Comcast Cable | CA | Fairfield |
| 2054 | 76.126.6.145 | 2010-12-21 18:19:18 | Comcast Cable | CA | Danville |
| 2055 | 76.126.67.179 | 2011-04-28 18:53:29 | Comcast Cable | CA | Salinas |
| 2056 | 76.127.104.113 | 2011-02-11 17:44:54 | Comcast Cable | CA | Arnold |
| 2057 | 76.127.94.96 | 2011-03-24 14:16:11 | Comcast Cable | CA | Tracy |
| 2058 | 76.14.138.205 | 2011-02-19 09:27:44 | Wave Broadband | CA | Woodland |
| 2059 | 76.14.188.197 | 2011-03-26 14:20:56 | Wave Broadband | CA | West Sacramento |
| 2060 | 76.14.191.94 | 2011-04-14 15:46:31 | Wave Broadband | CA | Woodland |
| 2061 | 76.14.43.166 | 2011-04-17 04:20:43 | Wave Broadband | CA | Daly City |
| 2062 | 76.14.92.200 | 2011-01-23 18:19:24 | Wave Broadband | CA | South San Francisco |
| 2063 | 76.164.124.126 | 2011-01-26 22:32:20 | Consolidated Communications | TX | Tomball |

EXHIBIT C

| | | | | | |
|---|---|---|---|---|---|
| 2064 | 76.167.171.106 | 2011-03-22 00:27:02 | Road Runner | CA | West Covina |
| 2065 | 76.167.215.238 | 2010-12-20 18:24:08 | Road Runner | CA | Oxnard |
| 2066 | 76.167.217.180 | 2011-06-01 05:00:48 | Road Runner | CA | Ventura |
| 2067 | 76.167.220.231 | 2011-05-19 00:08:48 | Road Runner | CA | Oxnard |
| 2068 | 76.167.27.169 | 2011-02-16 00:59:56 | Road Runner | CA | Los Angeles |
| 2069 | 76.167.45.112 | 2011-04-17 19:17:41 | Road Runner | CA | Redondo Beach |
| 2070 | 76.167.72.91 | 2011-02-09 17:29:19 | Road Runner | CA | Whittier |
| 2071 | 76.167.98.189 | 2011-03-22 18:44:14 | Road Runner | CA | North Hollywood |
| 2072 | 76.168.0.121 | 2011-03-29 18:50:35 | Road Runner | CA | Los Angeles |
| 2073 | 76.168.12.66 | 2011-05-04 04:06:01 | Road Runner | CA | Los Angeles |
| 2074 | 76.168.124.65 | 2011-05-17 23:56:16 | Road Runner | CA | Lake Elsinore |
| 2075 | 76.168.233.72 | 2011-01-19 00:57:16 | Road Runner | CA | Costa Mesa |
| 2076 | 76.168.238.115 | 2011-02-11 04:24:13 | Road Runner | CA | Pomona |
| 2077 | 76.168.248.48 | 2011-03-28 14:47:49 | Road Runner | CA | Los Angeles |
| 2078 | 76.168.53.252 | 2011-04-07 22:10:36 | Road Runner | CA | Culver City |
| 2079 | 76.169.12.152 | 2011-05-02 00:28:23 | Road Runner | CA | Los Angeles |
| 2080 | 76.169.177.19 | 2011-03-07 06:25:15 | Road Runner | CA | Tujunga |
| 2081 | 76.169.195.50 | 2011-03-08 01:06:42 | Road Runner | CA | Los Angeles |
| 2082 | 76.169.242.218 | 2011-04-07 10:50:16 | Road Runner | CA | Los Angeles |
| 2083 | 76.169.32.203 | 2011-05-03 06:17:41 | Road Runner | CA | Los Angeles |
| 2084 | 76.169.95.78 | 2010-12-29 18:24:51 | Road Runner | CA | Los Angeles |
| 2085 | 76.170.112.202 | 2011-04-06 05:30:17 | Road Runner | CA | Newport Beach |
| 2086 | 76.170.146.6 | 2011-02-27 16:56:02 | Road Runner | CA | Carson |
| 2087 | 76.170.147.29 | 2011-01-08 00:57:03 | Road Runner | CA | Carson |
| 2088 | 76.170.170.240 | 2011-04-25 23:31:03 | Road Runner | CA | Valencia |
| 2089 | 76.170.231.168 | 2011-04-23 17:53:15 | Road Runner | CA | La Mirada |
| 2090 | 76.170.252.96 | 2010-12-14 10:42:53 | Road Runner | CA | Los Angeles |
| 2091 | 76.170.58.151 | 2011-02-21 18:11:38 | Road Runner | CA | Newport Beach |
| 2092 | 76.171.12.254 | 2010-12-03 05:07:44 | Road Runner | CA | Los Angeles |
| 2093 | 76.171.197.137 | 2010-12-30 23:35:35 | Road Runner | CA | Costa Mesa |
| 2094 | 76.171.220.82 | 2011-01-17 23:36:53 | Road Runner | CA | Bell |
| 2095 | 76.171.223.109 | 2011-01-15 00:41:32 | Road Runner | CA | South El Monte |
| 2096 | 76.171.40.107 | 2011-01-23 20:39:37 | Road Runner | CA | Newport Beach |
| 2097 | 76.171.49.65 | 2011-05-24 04:36:04 | Road Runner | CA | Cypress |
| 2098 | 76.171.75.149 | 2011-05-15 22:20:22 | Road Runner | CA | Los Angeles |
| 2099 | 76.172.144.207 | 2010-12-28 06:09:54 | Road Runner | CA | Buena Park |
| 2100 | 76.172.177.106 | 2011-01-14 00:58:54 | Road Runner | CA | North Hollywood |
| 2101 | 76.172.235.207 | 2011-02-06 05:26:11 | Road Runner | CA | Redondo Beach |
| 2102 | 76.173.114.50 | 2011-01-17 06:24:05 | Road Runner | CA | Lancaster |
| 2103 | 76.173.124.186 | 2011-02-22 16:18:52 | Road Runner | CA | Placentia |
| 2104 | 76.173.167.146 | 2010-12-20 18:00:19 | Road Runner | CA | Sylmar |
| 2105 | 76.173.175.91 | 2011-02-01 04:47:54 | Road Runner | CA | Rowland Heights |
| 2106 | 76.173.39.63 | 2011-04-12 00:56:51 | Road Runner | CA | Fullerton |

EXHIBIT C

| | | | | | |
|---|---|---|---|---|---|
| 2107 | 76.173.53.42 | 2011-05-21 16:39:45 | Road Runner | CA | Los Angeles |
| 2108 | 76.174.143.66 | 2011-04-01 00:58:44 | Road Runner | CA | Ojai |
| 2109 | 76.174.225.12 | 2011-03-02 19:05:57 | Road Runner | CA | Temecula |
| 2110 | 76.175.254.192 | 2011-03-06 00:40:04 | Road Runner | CA | Los Angeles |
| 2111 | 76.194.166.98 | 2011-02-16 18:56:58 | SBC Internet Services | CA | Selma |
| 2112 | 76.196.74.209 | 2011-04-27 07:04:16 | SBC Internet Services | CA | Stockton |
| 2113 | 76.197.8.153 | 2011-02-24 12:47:34 | SBC Internet Services | CA | Sacramento |
| 2114 | 76.199.103.157 | 2011-02-16 12:47:44 | SBC Internet Services | CA | San Francisco |
| 2115 | 76.2.107.149 | 2011-03-30 00:51:36 | Embarq Corporation | FL | Fort Myers Beach |
| 2116 | 76.20.116.155 | 2011-02-21 18:22:55 | Comcast Cable | CA | Tracy |
| 2117 | 76.20.26.209 | 2011-05-09 15:18:29 | Comcast Cable | CA | Sacramento |
| 2118 | 76.20.48.195 | 2011-02-19 14:24:00 | Comcast Cable | CA | Sacramento |
| 2119 | 76.20.7.79 | 2011-05-10 19:04:10 | Comcast Cable | CA | Sacramento |
| 2120 | 76.200.190.30 | 2011-02-26 01:37:48 | SBC Internet Services | CA | San Francisco |
| 2121 | 76.200.74.82 | 2011-03-05 14:36:44 | SBC Internet Services | CA | Visalia |
| 2122 | 76.200.79.93 | 2011-03-13 00:56:47 | SBC Internet Services | CA | Fresno |
| 2123 | 76.202.116.9 | 2011-02-14 12:07:01 | SBC Internet Services | CA | Belmont |
| 2124 | 76.21.24.154 | 2010-12-23 00:59:41 | Comcast Cable | CA | Greenbrae |
| 2125 | 76.21.28.194 | 2011-01-15 20:44:45 | Comcast Cable | CA | Emeryville |
| 2126 | 76.21.50.63 | 2011-03-05 01:51:07 | Comcast Cable | CA | Orinda |
| 2127 | 76.214.8.197 | 2011-03-10 01:14:56 | SBC Internet Services | CA | Los Angeles |
| 2128 | 76.215.155.120 | 2011-03-16 00:39:35 | SBC Internet Services | CA | Hollister |
| 2129 | 76.215.210.93 | 2011-06-01 22:53:10 | SBC Internet Services | CA | Sacramento |
| 2130 | 76.216.174.72 | 2011-02-09 23:51:03 | SBC Internet Services | CA | Escondido |
| 2131 | 76.221.171.113 | 2011-03-23 18:41:14 | SBC Internet Services | CA | Los Angeles |
| 2132 | 76.222.233.94 | 2011-02-05 00:18:25 | SBC Internet Services | CA | Los Angeles |
| 2133 | 76.227.118.176 | 2011-05-14 20:12:56 | SBC Internet Services | CA | Montrose |
| 2134 | 76.229.113.32 | 2011-02-16 20:55:11 | SBC Internet Services | CA | Fresno |
| 2135 | 76.245.47.91 | 2011-03-28 22:21:30 | SBC Internet Services | CA | San Francisco |
| 2136 | 76.246.44.190 | 2011-04-12 19:11:23 | SBC Internet Services | CA | Sacramento |
| 2137 | 76.5.223.19 | 2011-04-28 19:36:08 | Embarq Corporation | FL | Cape Coral |
| 2138 | 76.6.216.104 | 2011-03-15 19:09:47 | Embarq Corporation | VA | Charlottesville |
| 2139 | 76.7.193.214 | 2011-04-24 11:50:12 | Embarq Corporation | KS | Baldwin City |
| 2140 | 76.7.204.237 | 2011-02-07 11:44:56 | Embarq Corporation | KS | Gardner |
| 2141 | 76.73.179.113 | 2011-03-09 00:57:23 | Knology | AL | Montgomery |
| 2142 | 76.79.180.87 | 2011-01-07 18:07:33 | Road Runner | CA | Bellflower |
| 2143 | 76.8.186.129 | 2011-05-10 21:49:23 | Mikrotec Internet Services | KY | Mc Kee |
| 2144 | 76.8.186.131 | 2011-05-31 01:36:14 | Mikrotec Internet Services | KY | Mc Kee |
| 2145 | 76.8.186.149 | 2011-06-01 17:41:43 | Mikrotec Internet Services | KY | Mc Kee |
| 2146 | 76.8.186.160 | 2011-05-12 10:35:02 | Mikrotec Internet Services | KY | Mc Kee |
| 2147 | 76.8.186.178 | 2011-04-25 14:47:10 | Mikrotec Internet Services | KY | Mc Kee |
| 2148 | 76.8.186.183 | 2011-05-03 09:53:55 | Mikrotec Internet Services | KY | Mc Kee |
| 2149 | 76.8.186.219 | 2011-04-19 03:54:51 | Mikrotec Internet Services | KY | Mc Kee |

EXHIBIT C

| | | | | | |
|---|---|---|---|---|---|
| 2150 | 76.8.186.225 | 2011-04-11 20:27:48 | Mikrotec Internet Services | KY | Mc Kee |
| 2151 | 76.8.186.236 | 2011-04-11 03:03:46 | Mikrotec Internet Services | KY | Mc Kee |
| 2152 | 76.8.186.237 | 2011-05-02 21:29:45 | Mikrotec Internet Services | KY | Mc Kee |
| 2153 | 76.8.186.35 | 2011-04-11 04:03:52 | Mikrotec Internet Services | KY | Mc Kee |
| 2154 | 76.8.186.39 | 2011-04-28 02:01:28 | Mikrotec Internet Services | KY | Mc Kee |
| 2155 | 76.8.186.40 | 2011-04-11 05:03:11 | Mikrotec Internet Services | KY | Mc Kee |
| 2156 | 76.8.186.46 | 2011-04-11 04:57:41 | Mikrotec Internet Services | KY | Mc Kee |
| 2157 | 76.8.186.53 | 2011-05-11 21:15:26 | Mikrotec Internet Services | KY | Mc Kee |
| 2158 | 76.8.186.55 | 2011-04-27 19:35:06 | Mikrotec Internet Services | KY | Mc Kee |
| 2159 | 76.8.186.62 | 2011-06-01 23:31:27 | Mikrotec Internet Services | KY | Mc Kee |
| 2160 | 76.8.186.84 | 2011-05-31 07:45:30 | Mikrotec Internet Services | KY | Mc Kee |
| 2161 | 76.8.186.91 | 2011-04-28 00:28:05 | Mikrotec Internet Services | KY | Mc Kee |
| 2162 | 76.8.186.94 | 2011-05-03 07:48:59 | Mikrotec Internet Services | KY | Mc Kee |
| 2163 | 76.8.186.97 | 2011-04-10 23:33:17 | Mikrotec Internet Services | KY | Mc Kee |
| 2164 | 76.83.107.143 | 2011-03-30 10:51:49 | Road Runner | CA | Bakersfield |
| 2165 | 76.87.123.139 | 2011-02-17 00:59:09 | Road Runner | CA | Lakewood |
| 2166 | 76.87.126.183 | 2011-02-10 22:58:08 | Road Runner | CA | Paramount |
| 2167 | 76.87.26.210 | 2011-04-09 00:34:57 | Road Runner | CA | San Pedro |
| 2168 | 76.87.50.168 | 2011-03-08 13:08:25 | Road Runner | CA | Newport Beach |
| 2169 | 76.87.88.42 | 2011-02-15 13:11:18 | Road Runner | CA | Marina Del Rey |
| 2170 | 76.88.212.159 | 2011-02-05 01:14:17 | Road Runner | CA | Bakersfield |
| 2171 | 76.89.120.20 | 2011-01-16 14:00:23 | Road Runner | CA | Twentynine Palms |
| 2172 | 76.89.157.228 | 2010-12-04 15:09:15 | Road Runner | CA | Los Angeles |
| 2173 | 76.89.189.28 | 2011-03-10 00:19:20 | Road Runner | CA | El Monte |
| 2174 | 76.89.64.16 | 2011-05-25 20:46:15 | Road Runner | CA | San Diego |
| 2175 | 76.89.75.101 | 2011-01-08 09:12:59 | Road Runner | CA | San Diego |
| 2176 | 76.89.93.77 | 2011-03-04 22:33:23 | Road Runner | CA | San Diego |
| 2177 | 76.90.100.96 | 2011-05-19 00:14:48 | Road Runner | CA | Bellflower |
| 2178 | 76.90.115.35 | 2011-05-13 23:52:08 | Road Runner | CA | Bellflower |
| 2179 | 76.90.235.147 | 2011-03-27 00:57:11 | Road Runner | CA | Claremont |
| 2180 | 76.90.246.127 | 2011-05-17 18:20:22 | Road Runner | CA | Los Angeles |
| 2181 | 76.90.6.142 | 2011-05-22 13:01:58 | Road Runner | CA | Los Angeles |
| 2182 | 76.91.200.79 | 2011-06-01 23:37:44 | Road Runner | CA | Los Angeles |
| 2183 | 76.91.49.73 | 2010-12-24 16:29:20 | Road Runner | CA | Sherman Oaks |
| 2184 | 76.93.11.135 | 2011-04-19 20:14:31 | Road Runner | CA | Oxnard |
| 2185 | 76.93.154.179 | 2011-04-15 00:41:26 | Road Runner | CA | San Diego |
| 2186 | 76.93.178.184 | 2011-04-12 17:03:43 | Road Runner | CA | San Diego |
| 2187 | 76.93.74.179 | 2011-05-24 00:50:31 | Road Runner | CA | North Hollywood |
| 2188 | 76.93.78.164 | 2011-01-08 00:58:57 | Road Runner | CA | Van Nuys |
| 2189 | 76.94.109.137 | 2011-01-30 07:03:05 | Road Runner | CA | Moreno Valley |
| 2190 | 76.94.110.78 | 2011-05-01 09:06:31 | Road Runner | CA | Moreno Valley |
| 2191 | 76.94.15.29 | 2011-04-23 20:03:54 | Road Runner | CA | Los Angeles |
| 2192 | 76.94.190.137 | 2011-05-01 04:57:44 | Road Runner | CA | Sunland |

EXHIBIT C

| | | | | | |
|---|---|---|---|---|---|
| 2193 | 76.94.240.24 | 2011-01-23 18:14:01 | Road Runner | CA | Los Angeles |
| 2194 | 76.94.253.43 | 2011-01-23 00:49:34 | Road Runner | CA | Playa Del Rey |
| 2195 | 76.94.31.121 | 2011-01-04 00:52:27 | Road Runner | CA | Chino |
| 2196 | 76.94.5.32 | 2011-05-06 16:37:46 | Road Runner | CA | Camarillo |
| 2197 | 76.94.54.86 | 2011-01-08 06:15:29 | Road Runner | CA | North Hollywood |
| 2198 | 76.94.73.40 | 2011-01-16 17:07:58 | Road Runner | CA | Camarillo |
| 2199 | 76.94.86.85 | 2011-02-26 02:10:12 | Road Runner | CA | Pico Rivera |
| 2200 | 76.95.117.252 | 2011-03-14 11:14:34 | Road Runner | CA | Winnetka |
| 2201 | 76.95.197.114 | 2011-03-13 06:24:51 | Road Runner | CA | Thousand Oaks |
| 2202 | 76.95.215.119 | 2011-05-30 16:58:21 | Road Runner | CA | Redondo Beach |
| 2203 | 76.95.48.231 | 2011-05-04 05:07:24 | Road Runner | CA | Los Angeles |
| 2204 | 76.95.53.29 | 2011-01-09 15:36:57 | Road Runner | CA | Gardena |
| 2205 | 8.27.210.185 | 2011-03-25 00:47:37 | Level 3 Communications | TN | Clarksville |
| 2206 | 8.27.213.228 | 2011-04-16 03:28:11 | Level 3 Communications | TN | Clarksville |
| 2207 | 96.18.20.50 | 2010-12-23 23:03:18 | CABLE ONE | NM | Roswell |
| 2208 | 96.18.7.62 | 2011-04-14 18:19:43 | CABLE ONE | TX | Denison |
| 2209 | 96.18.75.251 | 2011-01-07 00:08:10 | CABLE ONE | TX | Texarkana |
| 2210 | 96.19.37.14 | 2011-01-14 18:16:19 | CABLE ONE | MS | Ocean Springs |
| 2211 | 96.224.224.53 | 2011-03-26 21:11:31 | Verizon Internet Services | NY | East Meadow |
| 2212 | 96.224.241.12 | 2011-04-14 23:28:12 | Verizon Internet Services | NY | Brooklyn |
| 2213 | 96.225.131.182 | 2011-03-24 00:55:50 | Verizon Internet Services | VA | Chesapeake |
| 2214 | 96.227.242.28 | 2010-08-14 02:43:17 | Verizon Internet Services | PA | Downingtown |
| 2215 | 96.227.245.119 | 2011-05-04 23:55:47 | Verizon Internet Services | PA | Abington |
| 2216 | 96.228.155.253 | 2011-03-17 19:24:47 | Verizon Internet Services | FL | Palm Harbor |
| 2217 | 96.228.40.109 | 2011-02-13 19:22:45 | Verizon Internet Services | VA | Midlothian |
| 2218 | 96.229.246.44 | 2011-02-26 02:14:13 | Verizon Internet Services | MD | Silver Spring |
| 2219 | 96.231.163.87 | 2010-12-28 18:25:14 | Verizon Internet Services | VA | Reston |
| 2220 | 96.231.167.143 | 2010-12-25 14:07:41 | Verizon Internet Services | VA | Springfield |
| 2221 | 96.231.189.253 | 2010-12-09 02:14:46 | Verizon Internet Services | VA | Vienna |
| 2222 | 96.231.249.144 | 2011-05-10 07:02:30 | Verizon Internet Services | MD | Silver Spring |
| 2223 | 96.231.57.180 | 2011-02-08 18:08:48 | Verizon Internet Services | NY | Brooklyn |
| 2224 | 96.232.190.145 | 2010-11-10 14:50:02 | Verizon Internet Services | MA | Littleton |
| 2225 | 96.233.46.179 | 2011-06-01 10:20:15 | Verizon Internet Services | MD | Baltimore |
| 2226 | 96.234.158.13 | 2011-03-25 00:12:02 | Verizon Internet Services | NJ | Sicklerville |
| 2227 | 96.235.184.179 | 2010-11-19 18:31:16 | Verizon Internet Services | PA | Pittsburgh |
| 2228 | 96.235.26.125 | 2011-04-11 00:45:12 | Verizon Internet Services | PA | Pittsburgh |
| 2229 | 96.235.32.158 | 2011-01-26 17:13:21 | Verizon Internet Services | PA | Pittsburgh |
| 2230 | 96.235.32.194 | 2011-02-11 18:28:33 | Verizon Internet Services | PA | Pittsburgh |
| 2231 | 96.236.148.177 | 2011-04-27 05:07:17 | Verizon Internet Services | PA | Pittsburgh |
| 2232 | 96.236.218.103 | 2011-01-25 00:40:42 | Verizon Internet Services | MA | Littleton |
| 2233 | 96.237.180.205 | 2010-09-16 21:18:31 | Verizon Internet Services | MA | Melrose |
| 2234 | 96.237.194.170 | 2011-04-28 00:17:46 | Verizon Internet Services | MA | Mansfield |
| 2235 | 96.237.48.74 | 2010-12-07 21:59:05 | Verizon Internet Services | MA | Mansfield |

EXHIBIT C

| | | | | |
|---|---|---|---|---|
| 2236 | 96.237.62.114 | Verizon Internet Services | 2011-05-13 00:14:49 | MA | Kingston |
| 2237 | 96.238.19.6 | Verizon Internet Services | 2010-09-19 12:30:49 | RI | Central Falls |
| 2238 | 96.238.190.217 | Verizon Internet Services | 2011-04-05 13:23:30 | VA | Richmond |
| 2239 | 96.238.197.58 | Verizon Internet Services | 2011-01-04 05:38:51 | NY | Binghamton |
| 2240 | 96.238.82.14 | Verizon Internet Services | 2011-02-24 06:23:33 | VA | Newport News |
| 2241 | 96.239.119.68 | Verizon Internet Services | 2011-03-20 00:39:50 | NY | Hempstead |
| 2242 | 96.239.60.106 | Verizon Internet Services | 2011-01-19 08:10:25 | NY | Brooklyn |
| 2243 | 96.24.181.50 | Clearwire Corporation | 2011-02-02 09:01:50 | OH | Englewood |
| 2244 | 96.24.191.251 | Clearwire Corporation | 2011-03-03 15:38:23 | OH | Dayton |
| 2245 | 96.240.140.226 | Verizon Internet Services | 2011-05-27 04:18:23 | VA | Arlington |
| 2246 | 96.241.181.126 | Verizon Internet Services | 2011-02-03 00:59:42 | VA | Vienna |
| 2247 | 96.241.22.12 | Verizon Internet Services | 2011-03-10 18:24:51 | MD | Germantown |
| 2248 | 96.241.42.254 | Verizon Internet Services | 2011-04-14 00:01:34 | MD | Derwood |
| 2249 | 96.242.116.135 | Verizon Internet Services | 2011-02-25 10:11:55 | NJ | Union |
| 2250 | 96.242.116.98 | Verizon Internet Services | 2011-05-08 09:31:16 | NJ | Union |
| 2251 | 96.242.167.249 | Verizon Internet Services | 2011-02-24 18:59:02 | NJ | Westfield |
| 2252 | 96.242.180.35 | Verizon Internet Services | 2011-01-22 00:59:32 | NJ | Union |
| 2253 | 96.242.228.50 | Verizon Internet Services | 2011-03-08 18:26:28 | NJ | Englishtown |
| 2254 | 96.242.52.159 | Verizon Internet Services | 2011-05-31 20:00:48 | NJ | Millington |
| 2255 | 96.244.11.99 | Verizon Internet Services | 2011-03-29 18:03:22 | MD | Catonsville |
| 2256 | 96.244.18.198 | Verizon Internet Services | 2011-03-09 18:24:54 | MD | Baltimore |
| 2257 | 96.244.220.119 | Verizon Internet Services | 2011-03-20 19:24:29 | MD | Pasadena |
| 2258 | 96.244.46.193 | Verizon Internet Services | 2011-04-18 00:49:54 | MD | Reisterstown |
| 2259 | 96.245.206.26 | Verizon Internet Services | 2011-01-14 20:12:40 | PA | North Wales |
| 2260 | 96.245.231.186 | Verizon Internet Services | 2011-03-22 20:09:24 | PA | Souderton |
| 2261 | 96.245.57.88 | Verizon Internet Services | 2011-05-15 00:09:05 | PA | Perkasie |
| 2262 | 96.246.144.64 | Verizon Internet Services | 2011-04-07 07:25:18 | NY | Cambria Heights |
| 2263 | 96.247.204.146 | Verizon Internet Services | 2011-02-06 18:11:32 | VA | Leesburg |
| 2264 | 96.247.76.112 | Verizon Internet Services | 2010-12-26 03:29:18 | CA | Upland |
| 2265 | 96.247.79.220 | Verizon Internet Services | 2011-05-19 13:54:27 | CA | Norwalk |
| 2266 | 96.248.46.48 | Verizon Internet Services | 2010-12-18 21:17:16 | NY | Fishkill |
| 2267 | 96.249.250.12 | Verizon Internet Services | 2010-12-27 22:28:09 | VA | Virginia Beach |
| 2268 | 96.25.193.172 | Clearwire Corporation | 2011-03-07 23:00:58 | CA | El Monte |
| 2269 | 96.250.168.92 | Verizon Internet Services | 2010-10-27 06:14:28 | NY | Lynbrook |
| 2270 | 96.250.19.43 | Verizon Internet Services | 2010-12-29 18:24:01 | NY | Little Neck |
| 2271 | 96.250.197.13 | Verizon Internet Services | 2011-01-05 15:20:47 | NY | Staten Island |
| 2272 | 96.250.197.201 | Verizon Internet Services | 2010-11-12 21:42:32 | NY | Staten Island |
| 2273 | 96.250.219.165 | Verizon Internet Services | 2010-11-12 18:53:16 | NY | Staten Island |
| 2274 | 96.250.221.224 | Verizon Internet Services | 2011-02-21 20:18:04 | NY | Staten Island |
| 2275 | 96.250.224.148 | Verizon Internet Services | 2011-04-24 20:53:50 | NY | Staten Island |
| 2276 | 96.250.229.236 | Verizon Internet Services | 2011-01-10 18:17:26 | NY | Staten Island |
| 2277 | 96.250.252.142 | Verizon Internet Services | 2011-05-14 17:56:33 | NY | Staten Island |
| 2278 | 96.251.190.52 | Verizon Internet Services | 2010-12-07 18:21:11 | NY | Yonkers |

EXHIBIT C

| | | | | | |
|---|---|---|---|---|---|
| 2279 | 96.251.32.199 | 2011-05-22 16:01:57 | Verizon Internet Services | CA | Apple Valley |
| 2280 | 96.251.33.182 | 2010-12-29 18:23:51 | Verizon Internet Services | CA | Apple Valley |
| 2281 | 96.252.185.209 | 2011-02-18 02:55:53 | Verizon Internet Services | FL | New Port Richey |
| 2282 | 96.252.191.220 | 2010-12-16 18:24:39 | Verizon Internet Services | FL | New Port Richey |
| 2283 | 96.252.61.154 | 2011-01-27 16:46:00 | Verizon Internet Services | MA | Maynard |
| 2284 | 96.254.101.89 | 2011-03-01 11:39:10 | Verizon Internet Services | FL | New Port Richey |
| 2285 | 96.254.109.29 | 2011-02-26 02:59:45 | Verizon Internet Services | FL | Saint Petersburg |
| 2286 | 96.254.204.24 | 2010-12-07 14:14:39 | Verizon Internet Services | FL | Sarasota |
| 2287 | 96.254.209.28 | 2011-01-19 10:38:06 | Verizon Internet Services | FL | Tampa |
| 2288 | 96.254.54.26 | 2011-01-26 18:25:16 | Verizon Internet Services | FL | Winter Haven |
| 2289 | 96.254.77.25 | 2011-04-25 00:27:10 | Verizon Internet Services | FL | Tampa |
| 2290 | 96.255.114.183 | 2011-05-18 18:11:37 | Verizon Internet Services | VA | Centreville |
| 2291 | 96.255.190.242 | 2011-02-28 00:51:34 | Verizon Internet Services | VA | Alexandria |
| 2292 | 96.255.206.83 | 2011-04-21 20:32:20 | Verizon Internet Services | VA | Springfield |
| 2293 | 96.255.207.58 | 2010-11-12 10:07:01 | Verizon Internet Services | VA | Springfield |
| 2294 | 96.255.210.53 | 2011-04-29 18:17:54 | Verizon Internet Services | VA | Springfield |
| 2295 | 96.255.226.135 | 2011-04-02 11:24:03 | Verizon Internet Services | VA | Reston |
| 2296 | 96.255.228.219 | 2011-04-16 07:19:52 | Verizon Internet Services | VA | Ashburn |
| 2297 | 96.255.55.106 | 2011-01-13 11:10:17 | Verizon Internet Services | VA | Fairfax |
| 2298 | 96.255.70.121 | 2011-01-27 03:58:46 | Verizon Internet Services | VA | Reston |
| 2299 | 96.26.112.115 | 2011-01-24 03:28:36 | Clearwire Corporation | DC | Washington |
| 2300 | 96.26.207.23 | 2011-02-27 13:07:29 | Clearwire Corporation | NV | Las Vegas |
| 2301 | 96.26.254.176 | 2011-02-25 12:25:57 | Clearwire Corporation | NV | Las Vegas |
| 2302 | 96.26.59.170 | 2011-04-18 22:26:19 | Clearwire Corporation | OR | Portland |
| 2303 | 96.26.73.124 | 2011-03-19 15:45:31 | Clearwire Corporation | DC | Washington |
| 2304 | 96.27.0.149 | 2011-04-14 08:44:38 | WideOpenWest | MI | Westland |
| 2305 | 96.27.128.179 | 2011-01-24 22:27:26 | WideOpenWest | IN | Newburgh |
| 2306 | 96.27.136.72 | 2011-01-25 02:32:30 | WideOpenWest | IN | Newburgh |
| 2307 | 96.27.20.95 | 2011-04-23 16:50:30 | WideOpenWest | MI | Westland |
| 2308 | 96.27.37.150 | 2011-03-09 07:00:38 | WideOpenWest | MI | Fraser |
| 2309 | 96.27.44.244 | 2011-02-21 23:44:15 | WideOpenWest | MI | Sterling Heights |
| 2310 | 96.27.53.111 | 2011-04-16 10:01:40 | WideOpenWest | MI | Sterling Heights |
| 2311 | 96.28.131.91 | 2011-04-03 13:24:58 | Insight Communications Company | KY | Louisville |
| 2312 | 96.28.163.249 | 2011-05-05 14:00:42 | Insight Communications Company | IN | Georgetown |
| 2313 | 96.28.33.249 | 2010-12-23 01:11:33 | Insight Communications Company | KY | Louisville |
| 2314 | 96.28.76.234 | 2011-03-27 18:23:14 | Insight Communications Company | KY | Louisville |
| 2315 | 96.28.86.150 | 2011-01-13 22:29:56 | Insight Communications Company | KY | Louisville |
| 2316 | 96.35.156.120 | 2010-11-13 17:16:45 | Charter Communications | MO | Saint Peters |
| 2317 | 96.35.20.221 | 2011-03-28 10:43:19 | Charter Communications | IL | Wood River |
| 2318 | 96.35.251.38 | 2011-02-18 01:14:51 | Charter Communications | MO | Jackson |
| 2319 | 96.35.255.43 | 2011-04-04 17:52:59 | Charter Communications | MO | Scott City |
| 2320 | 96.36.141.129 | 2011-01-26 13:14:17 | Charter Communications | NC | Camp Lejeune |
| 2321 | 96.36.151.175 | 2011-05-12 21:31:47 | Charter Communications | NC | Camp Lejeune |

| | | | | | |
|---|---|---|---|---|---|
| 2322 | 96.37.194.48 | 2011-02-22 01:14:50 | Charter Communications | NC | Canton |
| 2323 | 96.37.70.100 | 2011-05-22 10:26:13 | Charter Communications | VA | Suffolk |
| 2324 | 96.38.86.103 | 2011-02-03 18:20:10 | Charter Communications | TN | Knoxville |
| 2325 | 96.40.137.213 | 2011-01-18 08:17:20 | Charter Communications | CA | Temple City |
| 2326 | 96.41.102.239 | 2011-01-24 15:48:28 | Charter Communications | CA | Duarte |
| 2327 | 96.41.61.180 | 2011-02-25 19:17:24 | Charter Communications | CA | Victorville |
| 2328 | 96.42.117.29 | 2011-05-28 07:03:57 | Charter Communications | MN | Saint Cloud |
| 2329 | 96.42.217.11 | 2011-02-02 02:56:57 | Charter Communications | MN | Byron |
| 2330 | 96.42.55.187 | 2011-03-20 17:42:26 | Charter Communications | WI | La Crosse |
| 2331 | 96.56.2.26 | 2011-05-13 16:28:39 | Optimum Online | NY | Glen Cove |
| 2332 | 96.9.170.35 | 2011-04-28 13:28:11 | Network Operations Center | PA | Scranton |
| 2333 | 97.112.5.134 | 2011-04-11 12:45:02 | Qwest Communications | MN | Menahga |
| 2334 | 97.113.147.109 | 2011-05-15 22:31:17 | Qwest Communications | WA | Bothell |
| 2335 | 97.113.149.44 | 2011-05-19 04:37:02 | Qwest Communications | WA | Shelton |
| 2336 | 97.113.71.1 | 2011-03-02 00:22:02 | Qwest Communications | WA | Seattle |
| 2337 | 97.114.70.215 | 2011-02-08 18:25:07 | Qwest Communications | WA | Walla Walla |
| 2338 | 97.116.112.59 | 2011-03-20 17:31:29 | Qwest Communications | MN | Minneapolis |
| 2339 | 97.118.169.134 | 2011-02-10 02:18:20 | Qwest Communications | CO | Denver |
| 2340 | 97.120.245.24 | 2011-02-02 00:59:30 | Qwest Communications | OR | Portland |
| 2341 | 97.120.252.41 | 2011-03-17 17:09:14 | Qwest Communications | OR | Salem |
| 2342 | 97.120.31.122 | 2010-12-25 01:48:56 | Qwest Communications | OR | Pendleton |
| 2343 | 97.120.4.21 | 2010-12-31 14:13:58 | Qwest Communications | OR | Happy Valley |
| 2344 | 97.120.43.192 | 2011-05-30 10:37:27 | Qwest Communications | WA | Kelso |
| 2345 | 97.120.8.182 | 2010-12-29 23:09:08 | Qwest Communications | OR | Portland |
| 2346 | 97.121.168.197 | 2011-02-16 00:59:50 | Qwest Communications | CO | Colorado Springs |
| 2347 | 97.122.144.162 | 2011-05-10 18:06:04 | Qwest Communications | CO | Denver |
| 2348 | 97.123.149.237 | 2011-01-04 04:04:16 | Qwest Communications | NM | Albuquerque |
| 2349 | 97.123.191.104 | 2011-04-26 22:10:03 | Qwest Communications | NM | Albuquerque |
| 2350 | 97.124.95.82 | 2011-03-07 09:45:35 | Qwest Communications | AZ | Mesa |
| 2351 | 97.126.232.149 | 2010-12-30 20:12:24 | Qwest Communications | UT | Salt Lake City |
| 2352 | 97.127.210.241 | 2011-04-03 17:38:01 | Qwest Communications | MN | Duluth |
| 2353 | 97.127.212.204 | 2011-04-03 18:24:54 | Qwest Communications | MN | Duluth |
| 2354 | 97.80.189.152 | 2011-05-04 20:45:47 | Charter Communications | GA | Hampton |
| 2355 | 97.81.209.188 | 2010-11-17 20:25:29 | Charter Communications | SC | Spartanburg |
| 2356 | 97.81.50.146 | 2011-05-02 19:05:02 | Charter Communications | TN | Sparta |
| 2357 | 97.81.68.33 | 2011-03-28 23:07:54 | Charter Communications | GA | Athens |
| 2358 | 97.82.160.39 | 2011-02-28 06:21:49 | Charter Communications | NC | Hickory |
| 2359 | 97.83.73.255 | 2011-05-18 23:45:33 | Charter Communications | MI | Cheboygan |
| 2360 | 97.84.140.157 | 2011-05-11 22:06:36 | Charter Communications | MI | Saginaw |
| 2361 | 97.84.223.93 | 2010-10-05 03:51:26 | Charter Communications | MI | Davison |
| 2362 | 97.87.0.46 | 2011-04-20 23:49:07 | Charter Communications | WI | Madison |
| 2363 | 97.87.138.150 | 2011-03-23 05:24:01 | Charter Communications | MO | Sedalia |
| 2364 | 97.89.70.154 | 2010-11-09 00:22:25 | Charter Communications | TN | Johnson City |

EXHIBIT C

| # | IP | Timestamp | ISP | State | City |
|---|---|---|---|---|---|
| 2365 | 97.90.115.236 | 2010-12-27 08:53:53 | Charter Communications | OR | Gold Beach |
| 2366 | 97.90.224.164 | 2011-05-16 10:42:02 | Charter Communications | WI | Cadott |
| 2367 | 97.92.10.160 | 2011-05-12 05:22:58 | Charter Communications | MN | Duluth |
| 2368 | 97.92.225.167 | 2011-03-28 06:35:56 | Charter Communications | IL | Cottage Hills |
| 2369 | 97.93.212.79 | 2011-02-23 20:33:44 | Charter Communications | TX | Weatherford |
| 2370 | 97.94.162.198 | 2011-05-13 02:48:45 | Charter Communications | CA | Ventura |
| 2371 | 97.94.231.119 | 2011-02-18 19:52:12 | Charter Communications | OR | White City |
| 2372 | 97.95.72.86 | 2011-04-27 03:52:34 | Charter Communications | WI | Schofield |
| 2373 | 98.108.155.200 | 2010-11-23 08:32:04 | Verizon Internet Services | OR | Portland |
| 2374 | 98.109.119.201 | 2011-05-25 00:59:55 | Verizon Internet Services | NJ | West Orange |
| 2375 | 98.109.40.30 | 2011-02-17 20:52:59 | Verizon Internet Services | NJ | Monmouth Junction |
| 2376 | 98.109.86.24 | 2011-03-11 22:52:09 | Verizon Internet Services | NJ | Chatham |
| 2377 | 98.110.175.124 | 2011-02-21 06:23:24 | Verizon Internet Services | MA | Arlington |
| 2378 | 98.110.202.144 | 2011-01-27 18:22:50 | Verizon Internet Services | | |
| 2379 | 98.110.247.219 | 2011-01-04 21:35:53 | Verizon Internet Services | MA | Plymouth |
| 2380 | 98.110.55.253 | 2011-01-19 18:24:03 | Verizon Internet Services | NJ | Collingswood |
| 2381 | 98.110.58.35 | 2011-01-24 18:24:14 | Verizon Internet Services | NJ | Oaklyn |
| 2382 | 98.110.87.31 | 2011-02-12 08:19:45 | Verizon Internet Services | NJ | Glendora |
| 2383 | 98.111.210.245 | 2011-01-21 18:39:38 | Verizon Internet Services | PA | Pittsburgh |
| 2384 | 98.111.212.133 | 2010-12-26 23:19:10 | Verizon Internet Services | PA | Allison Park |
| 2385 | 98.111.235.60 | 2011-03-22 14:30:17 | Verizon Internet Services | PA | Pittsburgh |
| 2386 | 98.112.165.96 | 2010-11-14 02:59:31 | Verizon Internet Services | CA | Long Beach |
| 2387 | 98.112.192.4 | 2011-03-05 12:10:49 | Verizon Internet Services | CA | Temecula |
| 2388 | 98.113.175.102 | 2010-12-24 17:23:20 | Verizon Internet Services | NY | Staten Island |
| 2389 | 98.113.53.53 | 2011-03-28 19:25:09 | Verizon Internet Services | NY | Brooklyn |
| 2390 | 98.113.86.100 | 2011-04-22 20:21:28 | Verizon Internet Services | NY | New York |
| 2391 | 98.114.152.140 | 2011-03-12 09:49:12 | Verizon Internet Services | PA | Philadelphia |
| 2392 | 98.114.157.207 | 2011-03-20 10:02:04 | Verizon Internet Services | PA | Philadelphia |
| 2393 | 98.114.217.48 | 2011-03-04 20:34:52 | Verizon Internet Services | PA | Southampton |
| 2394 | 98.114.30.114 | 2010-09-13 13:44:26 | Verizon Internet Services | PA | Levittown |
| 2395 | 98.114.35.27 | 2011-01-18 10:45:37 | Verizon Internet Services | PA | Lansdale |
| 2396 | 98.116.138.100 | 2011-01-22 20:52:11 | Verizon Internet Services | NY | Bronx |
| 2397 | 98.116.158.114 | 2011-03-26 09:51:43 | Verizon Internet Services | NY | New York |
| 2398 | 98.116.20.151 | 2011-05-27 15:06:17 | Verizon Internet Services | NY | Brooklyn |
| 2399 | 98.116.31.216 | 2011-05-29 12:55:10 | Verizon Internet Services | NY | Brooklyn |
| 2400 | 98.116.47.250 | 2011-04-17 17:57:56 | Verizon Internet Services | NY | Hicksville |
| 2401 | 98.117.10.115 | 2011-05-27 22:05:50 | Verizon Internet Services | PA | Mechanicsburg |
| 2402 | 98.117.185.13 | 2011-03-23 16:32:04 | Verizon Internet Services | NY | Buffalo |
| 2403 | 98.117.60.170 | 2011-05-28 13:04:03 | Verizon Internet Services | MD | Lutherville Timonium |
| 2404 | 98.118.138.32 | 2011-05-20 11:25:19 | Verizon Internet Services | NY | Orchard Park |
| 2405 | 98.118.157.9 | 2011-03-30 17:50:32 | Verizon Internet Services | NY | Buffalo |
| 2406 | 98.118.178.190 | 2011-02-21 17:26:29 | Verizon Internet Services | NY | East Amherst |
| 2407 | 98.119.108.74 | 2011-02-25 23:46:41 | Verizon Internet Services | CA | Apple Valley |

| | | | | | |
|---|---|---|---|---|---|
| 2408 | 98.119.153.44 | 2011-04-02 13:24:08 | Verizon Internet Services | La Mirada | CA |
| 2409 | 98.119.170.166 | 2011-04-26 00:59:35 | Verizon Internet Services | Bellflower | CA |
| 2410 | 98.119.183.35 | 2011-02-09 02:56:41 | Verizon Internet Services | Camarillo | CA |
| 2411 | 98.119.196.24 | 2011-04-15 02:35:08 | Verizon Internet Services | Redlands | CA |
| 2412 | 98.119.199.59 | 2011-05-02 00:59:25 | Verizon Internet Services | Newbury Park | CA |
| 2413 | 98.119.228.100 | 2011-01-02 00:55:59 | Verizon Internet Services | Long Beach | CA |
| 2414 | 98.119.229.240 | 2011-02-07 00:54:44 | Verizon Internet Services | Lake Elsinore | CA |
| 2415 | 98.119.71.235 | 2011-04-08 21:23:31 | Verizon Internet Services | Lakewood | CA |
| 2416 | 98.124.96.56 | 2011-03-21 00:58:00 | Home Telephone Company | Summerville | SC |
| 2417 | 98.127.19.94 | 2011-01-25 04:11:06 | Bresnan Communications | Great Falls | MT |
| 2418 | 98.127.254.169 | 2011-03-14 00:59:10 | Bresnan Communications | Billings | MT |
| 2419 | 98.148.116.104 | 2011-05-01 06:30:20 | Road Runner | Los Angeles | CA |
| 2420 | 98.148.134.77 | 2011-04-04 07:21:12 | Road Runner | Palmdale | CA |
| 2421 | 98.148.156.172 | 2011-01-06 00:56:27 | Road Runner | Lancaster | CA |
| 2422 | 98.148.193.97 | 2011-05-25 06:54:47 | Road Runner | Lancaster | CA |
| 2423 | 98.148.42.30 | 2011-01-24 16:02:53 | Road Runner | Sylmar | CA |
| 2424 | 98.148.93.116 | 2011-02-04 00:20:03 | Road Runner | Costa Mesa | CA |
| 2425 | 98.149.118.134 | 2011-01-23 18:24:01 | Road Runner | North Hollywood | CA |
| 2426 | 98.149.132.216 | 2011-02-11 01:47:29 | Road Runner | Santa Monica | CA |
| 2427 | 98.149.139.247 | 2011-02-27 09:08:44 | Road Runner | Moreno Valley | CA |
| 2428 | 98.149.188.51 | 2011-02-10 02:49:44 | Road Runner | Fullerton | CA |
| 2429 | 98.149.221.101 | 2010-12-10 10:57:33 | Road Runner | Bakersfield | CA |
| 2430 | 98.149.49.16 | 2011-04-02 20:54:42 | Road Runner | Oxnard | CA |
| 2431 | 98.149.96.86 | 2011-04-22 23:03:24 | Road Runner | Thousand Oaks | CA |
| 2432 | 98.150.122.171 | 2011-01-09 16:27:37 | Road Runner | Indio | CA |
| 2433 | 98.151.11.12 | 2011-01-24 18:24:26 | Road Runner | Sun Valley | CA |
| 2434 | 98.151.132.53 | 2011-04-03 09:01:46 | Road Runner | Los Angeles | CA |
| 2435 | 98.151.186.107 | 2011-05-13 21:56:33 | Road Runner | Huntington Beach | CA |
| 2436 | 98.151.47.90 | 2011-02-28 18:24:13 | Road Runner | Buena Park | CA |
| 2437 | 98.154.181.209 | 2011-05-18 11:35:43 | Road Runner | Torrance | CA |
| 2438 | 98.154.185.55 | 2011-01-31 20:15:29 | Road Runner | Redondo Beach | CA |
| 2439 | 98.154.186.185 | 2011-02-17 17:08:56 | Road Runner | Torrance | CA |
| 2440 | 98.154.246.223 | 2011-02-04 23:30:08 | Road Runner | Sherman Oaks | CA |
| 2441 | 98.154.27.105 | 2011-03-27 12:55:29 | Road Runner | Diamond Bar | CA |
| 2442 | 98.154.52.82 | 2011-01-18 18:18:31 | Road Runner | Los Angeles | CA |
| 2443 | 98.154.54.34 | 2011-05-17 15:54:15 | Road Runner | Los Angeles | CA |
| 2444 | 98.154.92.9 | 2011-05-18 10:28:58 | Road Runner | Los Angeles | CA |
| 2445 | 98.155.1.212 | 2011-05-20 23:14:35 | Road Runner | San Diego | CA |
| 2446 | 98.158.120.108 | 2010-12-19 21:40:32 | Black Oak Computers | New York | NY |
| 2447 | 98.158.127.86 | 2011-01-04 18:23:39 | Black Oak Computers | New York | NY |
| 2448 | 98.160.111.114 | 2011-02-20 00:43:20 | Cox Communications | Bixby | OK |
| 2449 | 98.160.112.92 | 2010-12-26 18:24:28 | Cox Communications | Bixby | OK |
| 2450 | 98.160.144.206 | 2011-01-26 22:31:26 | Cox Communications | Las Vegas | NV |

| | | | | | |
|---|---|---|---|---|---|
| 2451 | 98.160.225.50 | 2011-05-03 13:04:21 | Cox Communications | NV | Henderson |
| 2452 | 98.160.243.66 | 2011-04-17 17:21:57 | Cox Communications | NV | Las Vegas |
| 2453 | 98.160.250.32 | 2011-01-12 00:15:27 | Cox Communications | NV | Las Vegas |
| 2454 | 98.163.239.237 | 2011-02-11 16:21:20 | Cox Communications | LA | New Orleans |
| 2455 | 98.163.70.71 | 2011-04-17 00:49:52 | Cox Communications | VA | Fairfax Station |
| 2456 | 98.165.179.223 | 2011-02-09 20:25:01 | Cox Communications | AZ | Phoenix |
| 2457 | 98.165.254.50 | 2011-03-25 00:01:02 | Cox Communications | AZ | Tempe |
| 2458 | 98.165.86.92 | 2011-02-04 13:45:47 | Cox Communications | AZ | Phoenix |
| 2459 | 98.166.84.141 | 2011-05-15 02:57:24 | Cox Communications | VA | Yorktown |
| 2460 | 98.167.183.155 | 2011-02-26 19:07:28 | Cox Communications | AZ | Avondale |
| 2461 | 98.169.194.162 | 2010-12-31 01:31:29 | Cox Communications | VA | Alexandria |
| 2462 | 98.169.196.133 | 2011-03-11 00:51:06 | Cox Communications | VA | Alexandria |
| 2463 | 98.17.196.49 | 2011-02-27 02:59:58 | Windstream Communications | OH | Madison |
| 2464 | 98.170.203.29 | 2011-01-29 00:13:40 | Cox Communications | FL | Pensacola |
| 2465 | 98.170.208.108 | 2011-01-06 06:23:16 | Cox Communications | FL | Pensacola |
| 2466 | 98.175.54.135 | 2011-03-08 12:40:45 | Cox Communications | NE | Omaha |
| 2467 | 98.176.140.201 | 2011-05-24 21:09:19 | Cox Communications | CA | San Diego |
| 2468 | 98.176.211.242 | 2011-03-11 05:25:11 | Cox Communications | CA | San Diego |
| 2469 | 98.176.34.73 | 2011-04-11 21:31:10 | Cox Communications | CA | El Cajon |
| 2470 | 98.176.48.113 | 2011-03-13 00:55:54 | Cox Communications | CA | La Mesa |
| 2471 | 98.177.251.79 | 2011-05-14 22:40:26 | Cox Communications | AZ | Mesa |
| 2472 | 98.179.11.181 | 2011-05-13 22:42:10 | Cox Communications | NE | Offutt A F B |
| 2473 | 98.179.204.213 | 2011-01-05 22:47:36 | Cox Communications | LA | Lafayette |
| 2474 | 98.181.45.147 | 2011-03-19 18:09:35 | Cox Communications | LA | Denham Springs |
| 2475 | 98.181.52.116 | 2011-05-27 18:53:13 | Cox Communications | LA | Denham Springs |
| 2476 | 98.181.53.158 | 2010-12-21 23:52:46 | Cox Communications | LA | Denham Springs |
| 2477 | 98.182.27.239 | 2011-04-20 14:18:53 | Cox Communications | CA | Santa Barbara |
| 2478 | 98.184.160.101 | 2010-12-30 22:23:37 | Cox Communications | OK | Tulsa |
| 2479 | 98.184.181.210 | 2011-04-14 04:40:12 | Cox Communications | OK | Tulsa |
| 2480 | 98.184.182.16 | 2011-05-04 07:05:20 | Cox Communications | OK | Tulsa |
| 2481 | 98.185.144.170 | 2011-03-23 19:21:34 | Cox Communications | LA | Lafayette |
| 2482 | 98.185.240.198 | 2011-04-27 23:36:28 | Cox Communications | CA | Goleta |
| 2483 | 98.19.186.171 | 2011-03-12 01:14:54 | Windstream Communications | GA | Homer |
| 2484 | 98.19.200.77 | 2011-01-23 19:27:35 | Windstream Communications | KY | Elizabethtown |
| 2485 | 98.19.202.144 | 2011-01-23 21:21:24 | Windstream Communications | KY | Campbellsville |
| 2486 | 98.19.29.57 | 2011-05-06 05:09:00 | Windstream Communications | KY | Ashland |
| 2487 | 98.190.19.214 | 2011-03-16 08:10:33 | Cox Communications | AR | Bentonville |
| 2488 | 98.192.179.136 | 2010-12-28 23:46:44 | Comcast Cable | CA | Hanford |
| 2489 | 98.20.4.114 | 2011-03-27 02:47:01 | Windstream Communications | TX | Texarkana |
| 2490 | 98.207.112.103 | 2011-01-29 01:02:49 | Comcast Cable | CA | San Leandro |
| 2491 | 98.207.127.47 | 2011-02-17 00:59:02 | Comcast Cable | CA | Brentwood |
| 2492 | 98.207.172.130 | 2011-04-22 14:56:39 | Comcast Cable | CA | San Francisco |
| 2493 | 98.207.238.0 | 2011-05-31 11:04:48 | Comcast Cable | CA | San Jose |

EXHIBIT C

| # | IP | Date/Time | Provider | State | City |
|---|---|---|---|---|---|
| 2494 | 98.207.39.73 | 2010-12-28 21:53:55 | Comcast Cable | CA | San Ramon |
| 2495 | 98.207.69.66 | 2010-12-09 19:55:39 | Comcast Cable | CA | Martinez |
| 2496 | 98.208.105.7 | 2011-01-16 16:09:53 | Comcast Cable | CA | Sacramento |
| 2497 | 98.208.112.117 | 2011-05-22 07:04:50 | Comcast Cable | CA | Sacramento |
| 2498 | 98.208.26.224 | 2011-01-29 00:21:09 | Comcast Cable | CA | Rio Linda |
| 2499 | 98.208.93.68 | 2011-02-25 22:05:08 | Comcast Cable | CA | Chico |
| 2500 | 98.21.101.153 | 2011-05-26 00:08:26 | Windstream Communications | PA | Allenwood |
| 2501 | 98.210.104.218 | 2011-01-11 00:05:28 | Comcast Cable | CA | Geyserville |
| 2502 | 98.210.139.23 | 2011-05-29 21:42:07 | Comcast Cable | CA | Daly City |
| 2503 | 98.210.160.135 | 2011-05-03 06:43:40 | Comcast Cable | CA | Palo Alto |
| 2504 | 98.210.206.248 | 2011-03-28 03:34:14 | Comcast Cable | CA | San Francisco |
| 2505 | 98.210.24.134 | 2011-01-08 17:03:28 | Comcast Cable | CA | Hayward |
| 2506 | 98.210.42.217 | 2011-02-25 23:57:50 | Comcast Cable | CA | Santa Rosa |
| 2507 | 98.210.43.172 | 2011-05-04 18:13:30 | Comcast Cable | CA | Santa Rosa |
| 2508 | 98.210.61.207 | 2010-12-12 16:41:22 | Comcast Cable | CA | Oakland |
| 2509 | 98.210.9.34 | 2011-03-02 20:25:48 | Comcast Cable | CA | Antioch |
| 2510 | 98.224.126.81 | 2010-12-28 00:59:18 | Comcast Cable | CA | Lemoore |
| 2511 | 98.224.31.45 | 2011-02-07 02:47:35 | Comcast Cable | CA | San Jose |
| 2512 | 98.224.93.84 | 2011-03-16 18:25:00 | Comcast Cable | CA | Lemoore |
| 2513 | 98.234.192.151 | 2011-02-25 23:14:34 | Comcast Cable | CA | Danville |
| 2514 | 98.234.35.167 | 2011-01-18 17:19:09 | Comcast Cable | CA | Salinas |
| 2515 | 98.234.56.174 | 2010-12-27 23:10:37 | Comcast Cable | CA | Boulder Creek |
| 2516 | 98.234.58.195 | 2011-03-07 15:18:15 | Comcast Cable | CA | Santa Cruz |
| 2517 | 98.234.90.251 | 2011-03-31 07:24:20 | Comcast Cable | CA | San Francisco |
| 2518 | 98.238.152.171 | 2011-03-18 10:45:01 | Comcast Cable | CA | Sacramento |
| 2519 | 98.238.173.148 | 2011-04-24 04:41:58 | Comcast Cable | CA | Antelope |
| 2520 | 98.238.203.2 | 2011-05-18 23:44:02 | Comcast Cable | CA | Carmichael |
| 2521 | 98.238.207.76 | 2011-06-01 10:56:09 | Comcast Cable | CA | Marysville |
| 2522 | 98.238.228.85 | 2011-05-14 04:59:41 | Comcast Cable | CA | Chico |
| 2523 | 98.242.18.222 | 2011-02-13 04:06:44 | Comcast Cable | CA | Fresno |
| 2524 | 98.242.22.162 | 2011-04-13 00:26:40 | Comcast Cable | CA | Hanford |
| 2525 | 98.242.25.107 | 2011-05-19 07:04:53 | Comcast Cable | CA | Lemoore |
| 2526 | 98.242.30.121 | 2011-05-01 18:00:55 | Comcast Cable | CA | Lemoore |
| 2527 | 98.242.37.34 | 2011-03-21 22:25:02 | Comcast Cable | CA | Merced |
| 2528 | 98.242.60.17 | 2011-04-01 05:02:47 | Comcast Cable | CA | Corcoran |
| 2529 | 98.244.30.146 | 2011-02-27 18:24:57 | Comcast Cable | CA | Sacramento |
| 2530 | 98.248.124.128 | 2011-01-15 21:31:24 | Comcast Cable | CA | Oakland |
| 2531 | 98.248.131.45 | 2011-05-15 00:19:52 | Comcast Cable | CA | Novato |
| 2532 | 98.248.159.36 | 2011-03-15 05:27:55 | Comcast Cable | CA | Oakland |
| 2533 | 98.248.167.15 | 2011-05-01 15:27:20 | Comcast Cable | CA | Vacaville |
| 2534 | 98.248.220.162 | 2011-02-03 01:13:18 | Comcast Cable | CA | Santa Clara |
| 2535 | 98.248.84.153 | 2011-03-22 07:40:36 | Comcast Cable | CA | Hayward |
| 2536 | 98.252.64.187 | 2011-03-22 07:22:58 | Comcast Cable | CA | Fresno |

EXHIBIT C

| | | | | | |
|---|---|---|---|---|---|
| 2537 | 98.255.1.64 | 2011-03-05 02:20:43 | Comcast Cable | CA | Davis |
| 2538 | 98.255.15.89 | 2011-04-08 15:19:29 | Comcast Cable | CA | Antelope |
| 2539 | 99.101.199.190 | 2010-12-06 03:37:25 | SBC Internet Services | CA | Fremont |
| 2540 | 99.102.132.253 | 2011-03-11 11:04:46 | SBC Internet Services | CA | Livermore |
| 2541 | 99.102.133.157 | 2011-02-15 06:24:16 | SBC Internet Services | CA | Daly City |
| 2542 | 99.104.70.219 | 2011-04-01 21:45:45 | SBC Internet Services | CA | Fresno |
| 2543 | 99.106.243.27 | 2011-05-01 18:00:55 | SBC Internet Services | CA | Buena Park |
| 2544 | 99.109.133.9 | 2011-04-06 21:35:14 | SBC Internet Services | CA | Lakewood |
| 2545 | 99.109.134.184 | 2011-03-05 03:42:14 | SBC Internet Services | CA | Lakewood |
| 2546 | 99.109.134.221 | 2011-03-25 19:24:37 | SBC Internet Services | CA | Lakewood |
| 2547 | 99.109.201.69 | 2011-03-02 21:44:35 | SBC Internet Services | CA | Martinez |
| 2548 | 99.129.178.80 | 2011-03-16 01:38:39 | SBC Internet Services | CA | Salinas |
| 2549 | 99.14.84.27 | 2011-03-25 12:38:46 | SBC Internet Services | CA | Del Rey |
| 2550 | 99.14.89.121 | 2011-03-20 18:37:07 | SBC Internet Services | CA | Visalia |
| 2551 | 99.146.10.199 | 2011-02-16 08:06:04 | SBC Internet Services | CA | Alhambra |
| 2552 | 99.146.32.87 | 2011-03-22 23:52:24 | SBC Internet Services | CA | Los Angeles |
| 2553 | 99.146.33.91 | 2011-02-21 17:20:28 | SBC Internet Services | CA | Villa Park |
| 2554 | 99.146.35.151 | 2011-03-07 09:45:35 | SBC Internet Services | CA | Compton |
| 2555 | 99.152.138.2 | 2011-04-25 00:55:38 | SBC Internet Services | CA | Ceres |
| 2556 | 99.153.217.51 | 2011-01-31 22:52:31 | SBC Internet Services | CA | San Jose |
| 2557 | 99.164.131.36 | 2011-01-22 18:24:35 | SBC Internet Services | | |
| 2558 | 99.190.99.11 | 2011-01-26 21:05:03 | SBC Internet Services | CA | Napa |
| 2559 | 99.195.195.139 | 2010-12-31 20:53:47 | CenturyTel Internet Holdings | AL | Trussville |
| 2560 | 99.195.195.45 | 2010-12-31 12:59:15 | CenturyTel Internet Holdings | AL | Trussville |
| 2561 | 99.202.7.181 | 2011-01-28 06:23:19 | Sprint PCS | TX | Kaufman |
| 2562 | 99.28.149.179 | 2011-01-24 00:51:37 | SBC Internet Services | CA | Arcadia |
| 2563 | 99.31.232.243 | 2011-01-31 03:07:54 | SBC Internet Services | CA | Santa Rosa |
| 2564 | 99.54.45.220 | 2010-12-24 02:52:07 | SBC Internet Services | CA | Riverside |
| 2565 | 99.56.5.164 | 2011-03-25 02:58:23 | SBC Internet Services | CA | Riverside |
| 2566 | 99.56.6.224 | 2011-03-08 06:19:02 | SBC Internet Services | CA | Los Angeles |
| 2567 | 99.60.55.124 | 2011-04-20 00:51:12 | SBC Internet Services | CA | San Gabriel |
| 2568 | 99.60.55.41 | 2011-04-29 15:38:51 | SBC Internet Services | CA | San Gabriel |
| 2569 | 99.61.112.38 | 2011-01-09 18:25:04 | SBC Internet Services | CA | Riverside |
| 2570 | 99.64.145.53 | 2011-03-09 21:29:13 | SBC Internet Services | CA | Riverside |
| 2571 | 99.68.108.210 | 2011-04-13 00:01:28 | SBC Internet Services | CA | Orosi |
| 2572 | 99.68.16.206 | 2011-03-17 13:51:59 | SBC Internet Services | CA | Los Angeles |
| 2573 | 99.68.17.121 | 2011-05-23 10:00:30 | SBC Internet Services | CA | Corona |
| 2574 | 99.68.171.168 | 2011-03-01 04:16:11 | SBC Internet Services | CA | Vacaville |
| 2575 | 99.68.18.74 | 2011-02-16 18:13:30 | SBC Internet Services | CA | Torrance |
| 2576 | 99.68.19.217 | 2011-02-18 00:59:32 | SBC Internet Services | CA | Gardena |
| 2577 | 99.70.121.230 | 2011-03-28 02:43:22 | SBC Internet Services | CA | Paramount |
| 2578 | 99.71.196.215 | 2011-03-22 19:40:00 | SBC Internet Services | CA | Santa Rosa |
| 2579 | 99.73.214.72 | 2011-03-21 22:38:47 | SBC Internet Services | CA | Rosamond |

EXHIBIT C

| | | | | |
|---|---|---|---|---|
| 2580 | 99.74.150.72 | 2011-03-20 18:51:00 | SBC Internet Services | CA | Northridge |
| 2581 | 99.88.73.219 | 2011-04-03 23:04:54 | SBC Internet Services | CA | Fresno |
| 2582 | 99.88.74.100 | 2011-04-01 22:26:04 | SBC Internet Services | CA | Selma |
| 2583 | 99.90.168.181 | 2011-02-19 13:13:36 | SBC Internet Services | CA | Compton |
| 2584 | 99.90.169.214 | 2011-03-18 13:00:20 | SBC Internet Services | | |
| 2585 | 99.90.169.67 | 2011-04-01 16:50:49 | SBC Internet Services | | |
| 2586 | 99.90.171.186 | 2011-04-03 02:18:00 | SBC Internet Services | CA | Lawndale |
| 2587 | 99.91.40.81 | 2011-03-03 18:17:59 | SBC Internet Services | CA | Hayward |
| 2588 | 99.93.166.35 | 2011-03-02 20:28:02 | SBC Internet Services | CA | San Jose |
| 2589 | 99.93.195.103 | 2011-01-09 20:21:41 | SBC Internet Services | CA | Los Angeles |
| 2590 | 99.99.87.225 | 2011-02-05 09:27:26 | SBC Internet Services | CA | Los Angeles |

EXHIBIT C

Page 61 of 61

3:11-CV-02766-MEJ