Ira M. Siegel, Cal. State Bar No. 78142
email address:  irasiegel@earthlink.net
LAW OFFICES OF IRA M. SIEGEL
433 N. Camden Drive, Suite 970
Beverly Hills, California 90210-4426
Tel:    310-435-7656
Fax:    310-657-2187

Attorney for Plaintiff Patrick Collins, Inc.

UNITED STATES DISTRICT COURT

Northern District of California

San Francisco Division

| | |
|---|---|
| PATRICK COLLINS, INC., | No. C 11-2766 MEJ |
| Plaintiff, | **STATUS REPORT AND RESPONSE TO ORDER TO SHOW CAUSE** |
| v. | |
| DOES 1-2,590, | **JUDGE:     Maria-Elena James** Chief Magistrate Judge |
| Defendants. | |

On December 1, 2011 and on December 7, 2011, the Court issued its Orders for a Status Report and a Order to Show Cause (Dkt. Nos. 59 and 77).

In Dkt. No. 59, the Court ordered as follows:

"If Plaintiff has obtained the Doe Defendant's identifying information, an explanation as to why the defendant has not been named and why no proof of service has been filed, as well as why the Court should not dismiss the defendant pursuant to Federal Rule of Civil Procedure 4(m)"

Plaintiff has been managing this case in reliance on the Court's Order of August 24, 2011 (Dkt. No. 9) that had granted Plaintiff's request for an extension of time with respect to Federal Rule of Civil Procedure 4(m) (Dkt. No. 6).  The bases for Plaintiff's request was, among other things, the time required by the ISPs and Does to do searches and consider options in view of the subpoenas that would be issued (a minimum of about 70 days taking into account service time), and the fact that some ISPs would require additional time to perform searches of their records.

In granting Plaintiff's request, the Court ordered (Dkt. No. 9),

"1.     Pursuant to Rule 4(m) of the Federal Rules of Civil Procedure, the time for Plaintiff to serve defendants with summons and the complaint or amended complaint is extended to 180 days after the Court's ruling on the pending Plaintiff's Ex Parte Application for Leave to Take Limited Discovery Prior to a Rule 26 Conference.
"2.     The Case Management Conference shall take place on March 22, 2012 at 10:00 a.m. All case management and ADR deadlines are adjusted accordingly."

Because the Court first granted Plaintiff's Ex Parte Application for Leave to Take Limited Discovery Prior to a Rule 26 Conference on August 24, 2011 (Dkt. No. 9), Plaintiff has until February 20, 2012 to serve defendants.

Further in reliance on the Orders granting leave to take early discovery and extending the time to serve defendants, Plaintiff and the ISPs have been incurring substantial expenses in connection with the ISPs' searching their records and sending notices in connection with the subpoenas.

Plaintiff requests that the Court allow the ISPs to complete their production in response to the subpoenas.  Note: In response to the Court's Order of December 7, 2011, Plaintiff provided a copy of that Order to them and requested that they send out no new notices, while continuing to forward to Plaintiff's counsel information regarding Does who had received their notices 30 or more days beforehand.

Plaintiff has also sent a copy of the December 7, 2011 Order to all the potential Doe defendants to whom Plaintiff had previously sent a settlement offer letter, and in a cover letter informed them that until a further order is issued, they are not required to comply with or otherwise respond to Plaintiff's previous letter.

Plaintiff contends that the Court had been previously been correctly resolving the jurisdiction issues in this case.  Plaintiff will refrain from repeating the arguments it made in its memoranda in Dkt. Nos. 5 and 26 and the holdings that the Court previously made in connection with the jurisdiction issue, other than to say that until a potential Doe defendant is actually named, he, she or it is not being haled into court and, besides having his, her or its name and related information disclosed so that he, she or it may be named in a lawsuit in this or another jurisdiction, suffers no inconvenience or prejudice whatsoever.

1    Attached hereto is Exhibit Q that provides the other information requested by the Court in

2  tabular form.

3    The following is a recap of the information:

4    All ISPs whose subscribers were listed as Does in this case (114 in all) were served twice

5  with subpoenas.  The first time shortly after the Court's first Order Granting Leave to Take Early

6  Discovery (Dkt. No. 8), and the second time on September 27, 2011, after the Court's Amended

7  Order Granting Leave to Take Early Discovery (Dkt. No. 12), which was issued because some

8  ISPs had objected to the original subpoenas because the first Order did not expressly mention 47

9  U.S.C. §551.

10    Taking into account service time, even the early responses from ISPS could not, with few

11  exceptions, be expected before the last week of November.  That is, the ISPs had at least 30 days

12  to give notice to Doe defendants, and then the ISPs had to wait 30 days to see if a Doe brought a

13  motion to quash.

14    In addition, as anticpated by the Plaintiff's earlier request for an extension of time to

15  serve defendants, and the Court's granting such request, many of the major ISPs reported that

16  they needed additional time to search their records in view of the scores, and sometimes

17  hundreds of names for which they had to search.

18    Out of the 2,590 Doe defendants, about 380 names and other identifying information

19  (hereinafter referred to collectively as "names") were identified to Plaintiff by ISPs.

20    To the extent that names of potential Doe defendants were provided by ISPS, the were

21  provided very shortly before they were ingested into Plaintiff's counsel's records.  As expected,

22  few names were ingested before November, 2011. Here is the time table of ingested names:

23    Names Ingested Up to October 31, 2011:  28

24    Names Ingested in November, 2011:  171

25    Names Ingested in December up through December 7, 2011:  196

26    A few names were duplicates. That is, a few Does likely had their IP addresses changed

27  during the period of time that their infringements were detected, so that multiple IP addresses

28  were recorded for them.  Some names were provided by Does themselves or by their counsel in

1   settling claims.  They are among the Does dismissed with prejudice in Dkt. No. 91.  All

2   settlements that were reached  were reached before December 7, 2011.

3        Some ISPs reported that some or all of the Doe names were no longer in their records

4   (i.e., the timestamps for their subscribers indicated a date that was beyond their normal record

5   keeping retention period).

6        Based on communications with some major ISPs, namely, Verizon, Comcast, Charter,

7   Cable Vision and Cox, they are expected to make or complete production of  the requested

8   information shortly.

9        Information relating to about 5 potential Doe defendants who reside in the Northern

10  District of California was produced by ISPs.  Those defendants are among the Does dismissed in

11  Dkt. No. 91.  In addition, as indicated above, Plaintiff's counsel believes more information is

12  forthcoming in connection with at least 130 potential Doe defendants that are believed to reside

13  in the Northern District.

14       An amicus brief has been filed by Digital Rights Foundation ("DRF").  See Dkt. No. 84.

15  That brief illustrates the shameless gall of copyright pirates and their defenders.

16       DRF baselessly states,

17           "From the beginning, the Plaintiff has intended to omit certain disclosures
             to the Court in order to exploit and game the judicial system. . . .
18           ***
             "Further analysis of the geographical location data of the IP addresses
19           reveal stark revelations that only approximately 29.6% of the 2,590 Does
             originate from within the State of California, while approximately 70.4%
20           originate outside of California with every other state (including the District of
             Columbia) represented."
21

22       No "gaming" of the system occurred, and DRF has provided no "stark revelation" to the

23  Court.  Plaintiff never contended that all potential Doe defendants reside in the Northern District.

24  In fact, what was stated is this  "On information and belief, more than 1 out of every 4 of the

25  Defendants' IP addresses is physically located in California, and of those, more than 1 out of

26  every 4 is in this judicial district."  See page 5 of Plaintiff's memorandum in Dkt. No. 5.

27       The undersigned declares under penalty of perjury that the facts set forth above and in the

28  attached Exhibit Q are true and correct of his own personal knowledge, except for those matters

1    stated on information and belief, and those matters the undersigned believes to be true, and if

2    called upon to testify the undersigned can competently testify as set forth above.

3            In view of the foregoing, Plaintiff requests that the Court (i) allow the ISPs to comply

4    with the subpoenas, (ii) allow Plaintiff and those potential Doe defendants who desire to settle

5    their claims to reach settlements, and (iii) postpone any requirements that Plaintiff name and/or

6    dismiss any potential Doe defendants until February 20, 2012 pursuant to the Court's Order of

7    August 24, 2011 (Dkt. No. 9).

8                                            Respectfully submitted,

9

10   Dated:  December 14, 2011

11                                           Ira M. Siegel, Cal. State Bar No. 78142
                                             email address:  irasiegel@earthlink.net
12                                           LAW OFFICES OF IRA M. SIEGEL
                                             433 N. Camden Drive, Suite 970
13                                           Beverly Hills, California 90210-4426
                                             Tel:    310-435-7656
14                                           Fax:    310-657-2187
                                             Attorney for Plaintiff Patrick Collins, Inc.

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EXHIBIT Q

Exhibit Q

Patrick Collins, Inc. v. Does 1-2,590, Case No. CV 11-2766 MEJ
Charts Providing Information Requested by Court in Dkt. Nos. 59 and 77

NOTES:

   All ISPs whose subscribers were listed as Does in this case (114 in all) were served, most twice, with subpoenas. The first time shortly after the Court's first Order Granting Leave to Take Early Discovery (Dkt. No. 8), and the second time on September 27, 2011, after the Court's Amended Order Granting Leave to Take Early Discovery (Dkt. No. 12), which was issued because some ISPs had objected because the first Order did not expressly mention 47 U.S.C. §551.

   Taking into account service time, even the early responses from ISPS could not, with few exceptions, be expected before the third week of November. That is, the ISPs had at least 30 days to give notice to Doe defendants, and then the ISPs had to wait 30 days to see if a Doe brought a motion to quash.

   In addition, many of the major ISPs reported that they needed additional time to search their records in view of the scores, and sometimes hundreds of names for which they had to search.

   Out of the 2,590 Doe defendants, about 380 names and other identifying information (hereinafter referred to collectively as "names") were identified to Plaintiff by ISPs.

   To the extent that names of potential Doe defendants were provided by ISPS, the were provided very shortly before they were ingested into Plaintiff's counsel's records. As expected, few names were ingested before November, 2011. Here is the time table of ingested names:

      Names Ingested Up to October 31, 2011: 28
      Names Ingested in November, 2011: 171
      Names Ingested in December up through December 8 2011: 196

   A few names were duplicates. That is, a few Does likely had their IP addresses changed during the period of time that their infringements were detected, so that multiple IP addresses were recorded for them. Some names were provided by Does themselves

or by their counsel in settling claims. They are among the Does dismissed with prejudice in Dkt. No. 91. All settlements that were reached were reached before December 7, 2011.

Some ISPs reported that some or all of the Doe names were no longer in their records (i.e., the timestamp indicated a date that was beyond their normal record keeping retention period).

With respect to the information in the table below regarding ISP compliance with the ISPs, there are some major ISPs that are shown to be not in compliance when in fact they have so far partially complied. Those ISPs are the following:

Verizon
Comcast

Those major ISPs, and the following ISPs that are shown to not be in compliance:

Charter
Cable Vision
Cox

are, based on communications received from such ISPS, expected to produce the requested information shortly.

Information about 5 potential Doe defendants who reside in the Northern District of California has so far been produced. Those 5 have settled. However, as indicated above, Plaintiff's counsel believes such information is forthcoming in connection with the following approximately 130 potential Doe defendant's that are believed to reside in the Northern District:

| Doe No | ISP | Purported City at Timestamp | Purported State at Timestamp |
|---|---|---|---|
| 275 | Verizon Internet Services | Los Gatos | California |
| 562 | Comcast Cable | San Francisco | California |
| 563 | Comcast Cable | San Jose | California |
| 564 | Comcast Cable | Pacifica | California |
| 565 | Comcast Cable | Monterey | California |
| 566 | Comcast Cable | San Pablo | California |
| 567 | Comcast Cable | Santa Rosa | California |
| 664 | Comcast Cable | Pleasant Hill | California |

| | | | |
|---|---|---|---|
| 666 | Comcast Cable | Fremont | California |
| 667 | Comcast Cable | Daly City | California |
| 668 | Comcast Cable | Daly City | California |
| 698 | Comcast Cable | Concord | California |
| 701 | Comcast Cable | Antioch | California |
| 725 | Comcast Cable | San Mateo | California |
| 726 | Comcast Cable | San Jose | California |
| 727 | Comcast Cable | Berkeley | California |
| 728 | Comcast Cable | San Ramon | California |
| 729 | Comcast Cable | San Ramon | California |
| 730 | Comcast Cable | San Rafael | California |
| 731 | Comcast Cable | San Francisco | California |
| 738 | Comcast Cable | Los Gatos | California |
| 739 | Comcast Cable | Milpitas | California |
| 740 | Comcast Cable | Santa Clara | California |
| 741 | Comcast Cable | Fremont | California |
| 742 | Comcast Cable | San Jose | California |
| 745 | Comcast Cable | Berkeley | California |
| 746 | Comcast Cable | Berkeley | California |
| 749 | Comcast Cable | Foster City | California |
| 750 | Comcast Cable | Cupertino | California |
| 776 | Clearwire Corporation | San Francisco | California |
| 883 | Comcast Cable | Oakland | California |
| 884 | Comcast Cable | Corte Madera | California |
| 885 | Comcast Cable | San Francisco | California |
| 887 | Comcast Cable | Hayward | California |
| 888 | Comcast Cable | San Francisco | California |
| 891 | Comcast Cable | Saratoga | California |
| 892 | Comcast Cable | Saratoga | California |
| 893 | Comcast Cable | Oakland | California |
| 894 | Comcast Cable | San Jose | California |
| 895 | Comcast Cable | San Jose | California |
| 896 | Comcast Cable | San Jose | California |

| | | | |
|---|---|---|---|
| 897 | Comcast Cable | San Jose | California |
| 898 | Comcast Cable | San Francisco | California |
| 899 | Comcast Cable | Hayward | California |
| 900 | Comcast Cable | Fremont | California |
| 901 | Comcast Cable | Fremont | California |
| 908 | Comcast Cable | Concord | California |
| 909 | Comcast Cable | Pleasanton | California |
| 911 | Comcast Cable | Pittsburg | California |
| 912 | Comcast Cable | Richmond | California |
| 913 | Comcast Cable | Menlo Park | California |
| 914 | Comcast Cable | San Francisco | California |
| 915 | Comcast Cable | San Jose | California |
| 931 | Comcast Cable | Cupertino | California |
| 932 | Comcast Cable | Mountain View | California |
| 933 | Comcast Cable | Oakland | California |
| 934 | Comcast Cable | Campbell | California |
| 935 | Comcast Cable | San Francisco | California |
| 936 | Comcast Cable | San Francisco | California |
| 937 | Comcast Cable | Milpitas | California |
| 938 | Comcast Cable | Novato | California |
| 1305 | Comcast Cable | San Francisco | California |
| 1306 | Comcast Cable | Alameda | California |
| 1307 | Comcast Cable | Sunnyvale | California |
| 1308 | Comcast Cable | San Francisco | California |
| 1309 | Comcast Cable | Daly City | California |
| 1310 | Comcast Cable | Daly City | California |
| 1311 | Comcast Cable | San Francisco | California |
| 1312 | Comcast Cable | San Francisco | California |
| 1313 | Comcast Cable | San Francisco | California |
| 1314 | Comcast Cable | San Francisco | California |
| 1315 | Comcast Cable | Santa Clara | California |
| 1316 | Comcast Cable | Oakland | California |
| 1520 | Comcast Cable | Pittsburg | California |

| | | | |
|---|---|---|---|
| 1521 | Comcast Cable | San Jose | California |
| 1522 | Comcast Cable | San Jose | California |
| 1523 | Comcast Cable | San Jose | California |
| 1524 | Comcast Cable | San Jose | California |
| 1525 | Comcast Cable | San Jose | California |
| 1526 | Comcast Cable | Belmont | California |
| 1528 | Comcast Cable | Union City | California |
| 1529 | Comcast Cable | Rohnert Park | California |
| 1530 | Comcast Cable | San Francisco | California |
| 1531 | Comcast Cable | San Francisco | California |
| 1532 | Comcast Cable | San Jose | California |
| 1533 | Comcast Cable | San Jose | California |
| 1534 | Comcast Cable | Antioch | California |
| 1593 | Charter Communications | Morgan Hill | California |
| 1935 | Comcast Business Communications | Sonoma | California |
| 1950 | Cellco Partnership DBA Verizon Wireless | San Francisco | California |
| 2028 | Comcast Cable | Sunnyvale | California |
| 2029 | Comcast Cable | Mountain View | California |
| 2030 | Comcast Cable | Oakland | California |
| 2031 | Comcast Cable | Dublin | California |
| 2032 | Comcast Cable | San Jose | California |
| 2033 | Comcast Cable | Sebastopol | California |
| 2034 | Comcast Cable | Livermore | California |
| 2035 | Comcast Cable | Livermore | California |
| 2037 | Comcast Cable | Livermore | California |
| 2038 | Comcast Cable | Livermore | California |
| 2039 | Comcast Cable | Napa | California |
| 2040 | Comcast Cable | Napa | California |
| 2041 | Comcast Cable | Sonoma | California |
| 2043 | Comcast Cable | San Jose | California |
| 2050 | Comcast Cable | Belmont | California |
| 2051 | Comcast Cable | Sunnyvale | California |

| 2054 | Comcast Cable | Pleasant Hill | California |
| 2124 | Comcast Cable | San Anselmo | California |
| 2125 | Comcast Cable | Oakland | California |
| 2126 | Comcast Cable | Walnut Creek | California |
| 2490 | Comcast Cable | Alameda | California |
| 2491 | Comcast Cable | Brentwood | California |
| 2492 | Comcast Cable | San Francisco | California |
| 2493 | Comcast Cable | San Jose | California |
| 2494 | Comcast Cable | San Ramon | California |
| 2495 | Comcast Cable | Pleasant Hill | California |
| 2501 | Comcast Cable | Windsor | California |
| 2502 | Comcast Cable | Daly City | California |
| 2503 | Comcast Cable | Menlo Park | California |
| 2504 | Comcast Cable | San Francisco | California |
| 2505 | Comcast Cable | Hayward | California |
| 2506 | Comcast Cable | Santa Rosa | California |
| 2507 | Comcast Cable | Santa Rosa | California |
| 2508 | Comcast Cable | Oakland | California |
| 2509 | Comcast Cable | Antioch | California |
| 2513 | Comcast Cable | Danville | California |
| 2514 | Comcast Cable | Salinas | California |
| 2515 | Comcast Cable | Scotts Valley | California |
| 2516 | Comcast Cable | Scotts Valley | California |
| 2517 | Comcast Cable | San Francisco | California |
| 2530 | Comcast Cable | Oakland | California |
| 2531 | Comcast Cable | Novato | California |
| 2532 | Comcast Cable | Oakland | California |
| 2534 | Comcast Cable | Oakland | California |

The above table relates to potential Doe defendants that a MaxMind® search done shortly before litigation was started indicates reside in the Northern District. Any such search done today would be unreliable because subscribers' IP addresses change over time. Note in this regard that Plaintiff never contended that all potential Doe defendants reside in the Northern District. In fact,

what was stated is this "On information and belief, more than 1 out of every 4 of the Defendants' IP addresses is physically located in California, and of those, more than 1 out of every 4 is in this judicial district." See page 5 of Plaintiff's memorandum in Dkt. No. 5.

In the table above, and in the table below, the "Purported City at Timestamp" indicates the geographic information obtained from the above-mentioned MaxMind® search. Such information, however, is not 100% reliable. For example, the MaxMind search regarding potential Doe defendant 227 indicated that the subscriber resided in Pennsylvania, when the ISP reported that the subscriber actually resides in Delaware. The Reported Doe Names are indicated by Xs. And, as indicated above, a "No" under "Complied" may indicate partial compliance, or compliance may be expected shortly.

Below is a table providing information regarding all 2,590 potential Doe defendants:

| Doe No. | IP Address | Timestamp | ISP | Purported City at Timestamp | Purported State at Timestamp | Reported Doe Name | Reported Doe City | Reported Doe State | Date Name Ingested | Com-plied* *see note above |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 107.26.5.163 | 2011-03-29 07:24:09 | Sprint PCS | Huntington Beach | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2 | 108.0.174.129 | 2011-04-07 17:21:08 | Verizon Internet Services | Huntington Beach | CA | XX XXXX | Huntington Beach | CA | 11/02/11 | No |
| 3 | 108.0.205.180 | 2011-03-30 11:38:55 | Verizon Internet Services | Long Beach | CA | XXXX XX | Long Beach | CA | 11/02/11 | No |
| 4 | 108.0.226.7 | 2010-12-23 18:24:41 | Verizon Internet Services | Oxnard | CA | #N/A | #N/A | #N/A | #N/A | No |
| 5 | 108.0.49.149 | 2011-04-28 19:32:50 | Verizon Internet Services | Hemet | CA | X XXX | Hemet | CA | 11/02/11 | No |
| 6 | 108.0.99.205 | 2011-02-21 13:09:13 | Verizon Internet Services | Moreno Valley | CA | XXX X | Moreno Valley | CA | 11/02/11 | No |
| 7 | 108.1.160.110 | 2011-03-03 06:24:40 | Verizon Internet Services | Portland | OR | #N/A | #N/A | #N/A | #N/A | No |
| 8 | 108.11.209.45 | 2010-12-27 20:23:17 | Verizon Internet Services | Harrisburg Mechanicsburg | PA | #N/A | #N/A | #N/A | #N/A | No |
| 9 | 108.11.213.126 | 2011-03-21 07:24:46 | Verizon Internet Services | Monroe | PA | XX XXXXX | Silver Spring | PA | 11/02/11 | No |
| 10 | 108.115.47.96 | 2010-12-21 15:52:02 | Sprint PCS | Monroe | MI | #N/A | #N/A | #N/A | #N/A | No |
| 11 | 108.12.184.35 | 2011-02-20 11:27:22 | Verizon Internet Services | Baltimore | MD | XX XX | Gwynn Oak | MD | 11/02/11 | No |
| 12 | 108.13.100.15 | 2010-12-24 10:56:26 | Verizon Internet Services | Fontana | CA | XXX XXXX | Fontana Rancho | CA | 11/02/11 | No |
| 13 | 108.13.100.165 | 2011-01-06 17:13:04 | Verizon Internet Services | Fontana | CA | XX XXXX | Cucamonga | CA | 11/02/11 | No |
| 14 | 108.13.115.19 | 2011-04-29 04:28:12 | Verizon Internet Services | Long Beach | CA | XX XXXX XXX | Long Beach | CA | 11/02/11 | No |
| 15 | 108.13.123.27 | 2011-02-15 23:37:15 | Verizon Internet Services | Baldwin Park | CA | XXXX | West Covina | CA | 11/02/11 | No |

| # | IP Address | Timestamp | ISP | City | State | Code | City | State | Date | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16 | 108.13.130.223 | 2011-03-05 02:59:36 | Verizon Internet Services | Moreno Valley | CA | XXX.XXX XXXXXX XXX XXXX | Moreno Valley | CA | 11/02/11 | No |
| 17 | 108.13.178.234 | 2011-01-27 05:30:44 | Verizon Internet Services | Temecula | CA | XXX XX | Temecula | CA | 11/02/11 | No |
| 18 | 108.13.255.96 | 2011-04-08 18:56:14 | Verizon Internet Services | Chino | CA | XXXX XX | Chino | CA | 11/02/11 | No |
| 19 | 108.13.36.41 | 2011-03-29 12:14:45 | Verizon Internet Services | Los Alamitos | CA | XXX XXX | Long Beach | CA | 11/02/11 | No |
| 20 | 108.14.244.12 | 2011-02-22 00:07:25 | Verizon Internet Services | New York | NY | XXXX XXXX | Manhattan | NY | 11/02/11 | No |
| 21 | 108.15.103.161 | 2011-05-05 16:31:41 | Verizon Internet Services | Middle River | MD | XXXX XXXX XXX X | Baltimore | MD | 11/14/11 | No |
| 22 | 108.15.58.169 | 2011-02-13 17:52:19 | Verizon Internet Services | Parkville | MD | XXX | Parkville | MD | 11/02/11 | No |
| 23 | 108.15.95.211 | 2011-05-29 18:09:58 | Verizon Internet Services | Halethorpe | MD | XXX XXXX | Carroll | MD | 11/02/11 | No |
| 24 | 108.16.219.148 | 2011-05-24 19:45:09 | Verizon Internet Services | Lansdale | PA | XXX XXXX XXX X | Lansdale | PA | 11/02/11 | No |
| 25 | 108.16.6.33 | 2011-05-24 00:44:34 | Verizon Internet Services | Perkasie | PA | XXX | Bedminster | PA | 11/02/11 | No |
| 26 | 108.17.159.103 | 2011-02-25 22:05:09 | Verizon Internet Services | Chesapeake | VA | XXX XXXX | Newport News | VA | 11/02/11 | No |
| 27 | 108.17.31.170 | 2011-05-21 15:31:45 | Verizon Internet Services | Buffalo | NY | XXXX XXXX | Kenmore | NY | 11/02/11 | No |
| 28 | 108.17.69.75 | 2011-04-21 20:38:43 | Verizon Internet Services | Pittsburgh | PA | XXXX XXXX | Pittsburgh | PA | 11/02/11 | No |
| 29 | 108.18.116.135 | 2011-05-19 20:01:47 | Verizon Internet Services | Hyattsville | MD | XXX XX | Hyattsville | MD | 11/02/11 | No |
| 30 | 108.18.145.199 | 2011-03-08 06:24:25 | Verizon Internet Services | Burke | VA | XXX XXXX | Fairfax | VA | 11/02/11 | No |
| 31 | 108.18.148.13 | 2010-12-30 06:25:00 | Verizon Internet Services | Hyattsville | MD | XXX XXXX | Lanham | MD | 11/02/11 | No |
| 32 | 108.18.240.211 | 2010-12-23 19:25:01 | Verizon Internet Services | Woodbridge | VA | XXX XX XXXX XXX | Woodbridge | VA | 11/02/11 | No |
| 33 | 108.2.108.137 | 2010-12-05 21:55:44 | Verizon Internet Services | Dover | DE | XXX | Dover | DE | 11/03/11 | No |
| 34 | 108.21.12.69 | 2011-05-21 07:39:59 | Verizon Internet Services | New York Yorktown Heights | NY | XXX X XXX | New York Yorktown Heights | NY | 10/24/11 | No |
| 35 | 108.21.188.19 | 2011-01-26 02:00:54 | Verizon Internet Services | Heights | NY | XXX-XX XXX XXX | Heights | NY | 11/03/11 | No |
| 36 | 108.21.222.98 | 2011-05-31 21:24:07 | Verizon Internet Services | Brooklyn | NY | XXX X | Brooklyn | NY | 11/03/11 | No |
| 37 | 108.21.49.177 | 2011-03-15 00:59:09 | Verizon Internet Services | Flushing | NY | XXXX XX | Flushing | NY | 11/03/11 | No |
| 38 | 108.21.81.148 | 2011-05-18 07:02:02 | Verizon Internet Services | Monsey | NY | XX XX | Spring Valley | NY | 11/03/11 | No |
| 39 | 108.21.96.111 | 2011-03-24 12:58:44 | Verizon Internet Services | Lindenhurst | NY | XXX XXXX | Amityville | NY | 11/03/11 | No |
| 40 | 108.23.163.143 | 2011-03-29 04:48:31 | Verizon Internet Services | Long Beach | CA | XXX XXX | Long Beach | CA | 11/03/11 | No |
| 41 | 108.23.214.98 | 2011-05-21 17:11:17 | Verizon Internet Services | Santa Monica | CA | XX XX | Venice | CA | 11/03/11 | No |
| 42 | 108.23.46.105 | 2011-01-12 03:04:26 | Verizon Internet Services | Oxnard Redondo Beach | CA | #N/A | #N/A | #N/A | #N/A | No |
| 43 | 108.23.6.63 | 2010-11-19 14:06:53 | Verizon Internet Services | Beach | CA | X.XXX | Lawndale | CA | 11/03/11 | No |
| 44 | 108.23.77.84 | 2011-05-07 01:50:57 | Verizon Internet Services | Sun City | CA | XXXX XX | Sun City | CA | 11/03/11 | No |

| # | IP | Timestamp | ISP | City | State | (masked) | City | State | Date | |
|---|----|-----------|-----|------|-------|----------|------|-------|------|---|
| 45 | 108.26.70.185 | 2011-04-11 22:21:46 | Verizon Internet Services | Norfolk | VA | XXX XXXXX | Norfolk | VA | 11/03/11 | No |
| 46 | 108.27.118.91 | 2011-05-24 18:51:40 | Verizon Internet Services | New York | NY | XXXX | New York | NY | 11/03/11 | No |
| 47 | 108.27.220.76 | 2011-02-13 06:03:33 | Verizon Internet Services | Corona | NY | XXX | Jackson Heights | NY | 11/03/11 | No |
| 48 | 108.27.244.224 | 2011-01-16 17:43:59 | Verizon Internet Services | Mineola | NY | XXXX X | New Hyde Park | NY | 11/03/11 | No |
| 49 | 108.27.255.38 | 2011-02-09 22:17:37 | Verizon Internet Services | Whitestone | NY | XXX X | Bayside | NY | 11/03/11 | No |
| 50 | 108.27.48.74 | 2011-03-28 00:33:18 | Verizon Internet Services | New York | NY | XXXX XXX | Manhattan | NY | 11/03/11 | No |
| 51 | 108.28.17.27 | 2011-03-10 08:26:57 | Verizon Internet Services | Hyattsville | MD | XXX X XXX | Silver Spring | MD | 11/03/11 | No |
| 52 | 108.28.31.62 | 2011-03-17 04:35:02 | Verizon Internet Services | Rockville | MD | XXX XXX XXXX XXX | Rockville | MD | 11/03/11 | No |
| 53 | 108.28.40.254 | 2011-04-12 22:23:20 | Verizon Internet Services | Manassas | VA | XXX | Manassas | VA | 11/03/11 | No |
| 54 | 108.28.45.150 | 2010-12-23 01:41:53 | Verizon Internet Services | Fort Washington | MD | XXX XX | Clinton | MD | 11/10/11 | No |
| 55 | 108.3.18.227 | 2011-02-21 00:49:53 | Verizon Internet Services | Redmond | WA | #N/A | #N/A | #N/A | #N/A | No |
| 56 | 108.3.224.112 | 2011-02-01 13:53:29 | Verizon Internet Services | Essex | MD | XX XXX | Middle River | MD | 11/03/11 | No |
| 57 | 108.3.68.141 | 2011-01-10 00:40:04 | Verizon Internet Services | Pittsburgh North | PA | #N/A | #N/A | #N/A | #N/A | No |
| 58 | 108.34.149.181 | 2011-03-17 22:47:09 | Verizon Internet Services | Kingstown | RI | XX XXXXX | North Kingstown | RI | 11/03/11 | No |
| 59 | 108.35.11.86 | 2011-02-05 00:59:33 | Verizon Internet Services | Jersey City | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 60 | 108.35.16.249 | 2011-01-28 01:09:50 | Verizon Internet Services | Jersey City | NJ | X XX | Jersey City | NJ | 11/03/11 | No |
| 61 | 108.35.166.125 | 2011-04-12 13:25:10 | Verizon Internet Services | | #N/A | XXX XXX | South Amboy | NJ | 11/03/11 | No |
| 62 | 108.35.63.12 | 2011-05-08 20:57:33 | Verizon Internet Services | Newark | NJ | XX XXX | Newark | NJ | 11/17/11 | No |
| 63 | 108.38.125.242 | 2011-05-20 01:41:14 | Verizon Internet Services | Long Beach | CA | XX X XX | Long Beach | CA | 12/02/11 | No |
| 64 | 108.38.23.111 | 2011-03-05 13:08:41 | Verizon Internet Services | Newbury Park | CA | XXX XXX | Newbury Park | CA | 12/02/11 | No |
| 65 | 108.38.55.148 | 2011-04-07 00:59:40 | Verizon Internet Services | Long Beach | CA | XX XXX | Long Beach | CA | 12/02/11 | No |
| 66 | 108.38.84.149 | 2011-04-20 23:49:07 | Verizon Internet Services | Los Angeles | CA | XX XXX | Cerritos | CA | 12/02/11 | No |
| 67 | 108.41.102.132 | 2011-02-27 00:58:40 | Verizon Internet Services | Carmel | NY | 0 | 0 | 0 | 11/17/11 | No |
| 68 | 108.41.7.56 | 2011-06-02 03:48:49 | Verizon Internet Services | Baldwin | NY | XX XXXX | Baldwin | NY | 12/02/11 | No |
| 69 | 108.46.75.169 | 2011-05-17 20:09:48 | Verizon Internet Services | | #N/A | XXX XXX | Woodhaven | NY | 12/02/11 | No |
| 70 | 108.5.109.44 | 2010-12-22 00:18:59 | Verizon Internet Services | Jersey City | NJ | XX XX XX X X | Secaucus | NJ | 12/02/11 | No |
| 71 | 108.5.121.95 | 2011-05-18 00:19:36 | Verizon Internet Services | Fort Lee | NJ | XX | Palisades Park | NJ | 12/02/11 | No |
| 72 | 108.6.59.100 | 2011-05-18 11:16:52 | Verizon Internet Services | Sayville | NY | XX XX | Holbrook | NY | 12/02/11 | No |
| 73 | 108.64.225.16 | 2011-03-14 06:36:01 | SBC Internet Services | San Jose | CA | #N/A | #N/A | #N/A | #N/A | Yes |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 74 | 108.66.69.5 | 2011-05-16 22:19:55 | SBC Internet Services | Bell | CA | #N/A | #N/A | #N/A | Yes |
| 75 | 108.67.71.113 | 2011-05-17 21:28:01 | SBC Internet Services | San Francisco | CA | #N/A | #N/A | #N/A | Yes |
| 76 | 108.71.88.141 | 2011-05-11 06:04:09 | SBC Internet Services | San Francisco | CA | #N/A | #N/A | #N/A | Yes |
| 77 | 108.76.232.42 | 2011-02-27 12:23:49 | SBC Internet Services | Norco | CA | #N/A | #N/A | #N/A | Yes |
| 78 | 108.76.232.64 | 2011-03-28 22:14:46 | SBC Internet Services | Riverside | CA | #N/A | #N/A | #N/A | Yes |
| 79 | 108.76.232.84 | 2011-03-18 05:06:07 | SBC Internet Services | Riverside | CA | #N/A | #N/A | #N/A | Yes |
| 80 | 108.76.234.142 | 2011-03-30 21:41:15 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | Yes |
| 81 | 108.76.234.180 | 2011-03-06 00:43:44 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | Yes |
| 82 | 108.76.234.215 | 2011-03-18 17:31:08 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | Yes |
| 83 | 108.82.92.62 | 2011-05-02 16:26:56 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | Yes |
| 84 | 108.83.104.37 | 2011-02-20 00:59:04 | SBC Internet Services | Cypress | CA | #N/A | #N/A | #N/A | Yes |
| 85 | 108.83.104.8 | 2011-02-26 22:28:35 | SBC Internet Services | Cypress | CA | #N/A | #N/A | #N/A | Yes |
| 86 | 108.83.105.45 | 2011-03-07 04:08:43 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | Yes |
| 87 | 108.83.106.78 | 2011-02-19 04:58:05 | SBC Internet Services | Corona | CA | #N/A | #N/A | #N/A | Yes |
| 88 | 108.83.107.102 | 2011-02-20 18:24:12 | SBC Internet Services | Fontana | CA | #N/A | #N/A | #N/A | Yes |
| 89 | 108.83.107.234 | 2011-04-05 22:30:44 | SBC Internet Services | Downey | CA | #N/A | #N/A | #N/A | Yes |
| 90 | 108.85.225.110 | 2011-06-01 23:53:48 | SBC Internet Services | San Francisco | CA | #N/A | #N/A | #N/A | Yes |
| 91 | 108.98.240.168 | 2011-03-28 20:32:06 | Sprint PCS | Chicago | IL | #N/A | #N/A | #N/A | No |
| 92 | 108.99.255.101 | 2011-03-27 22:45:30 | Sprint PCS | Harper Woods | MI | #N/A | #N/A | #N/A | No |
| 93 | 12.162.178.101 | 2011-05-12 10:53:46 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | No |
| 94 | 12.162.178.140 | 2011-04-11 20:00:10 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | No |
| 95 | 12.162.178.168 | 2011-05-31 19:23:29 | Mikrotec Internet Services | Mc Kee | KY | #N/A | #N/A | #N/A | No |
| 96 | 12.162.178.17 | 2011-04-28 01:45:40 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | No |
| 97 | 12.162.178.174 | 2011-04-11 03:41:01 | Mikrotec Internet Services | Annville | KY | #N/A | #N/A | #N/A | No |
| 98 | 12.162.178.199 | 2011-04-11 03:07:24 | Mikrotec Internet Services | Annville | KY | #N/A | #N/A | #N/A | No |
| 99 | 12.162.178.203 | 2011-04-11 09:39:47 | Mikrotec Internet Services | Annville | KY | #N/A | #N/A | #N/A | No |
| 100 | 12.162.178.214 | 2011-04-25 03:05:00 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | No |
| 101 | 12.162.178.220 | 2011-05-03 07:32:00 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | No |
| 102 | 12.162.178.229 | 2011-06-01 20:22:05 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | No |
| 103 | 12.162.178.237 | 2011-04-11 14:57:48 | Mikrotec Internet Services | Annville | KY | #N/A | #N/A | #N/A | No |
| 104 | 12.162.178.248 | 2011-04-11 07:51:31 | Mikrotec Internet Services | Annville | KY | #N/A | #N/A | #N/A | No |
| 105 | 12.162.178.29 | 2011-04-25 02:25:59 | Mikrotec Internet Services | Mc Kee | KY | #N/A | #N/A | #N/A | No |
| 106 | 12.162.178.32 | 2011-06-01 23:44:11 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | No |

| | IP | Date/Time | Provider | City | State | | | | | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| 107 | 12.162.178.52 | 2011-05-10 15:44:10 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 108 | 12.162.178.84 | 2011-05-02 21:39:32 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 109 | 12.162.178.90 | 2011-05-11 21:41:30 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 110 | 12.182.142.76 | 2010-12-01 01:29:37 | AT&T WorldNet Services | Monterey | CA | #N/A | #N/A | #N/A | #N/A | No |
| 111 | 128.211.213.115 | 2011-04-30 13:01:29 | Purdue University | West Lafayette | IN | #N/A | #N/A | #N/A | #N/A | No |
| 112 | 128.211.251.177 | 2011-02-09 06:23:54 | Purdue University | West Lafayette | IN | #N/A | #N/A | #N/A | #N/A | No |
| 113 | 128.218.249.156 | 2011-02-15 15:06:30 | University of California San Francisco | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | No |
| 114 | 146.115.48.75 | 2011-05-19 09:02:09 | RCN Corporation | West Roxbury | MA | #N/A | #N/A | #N/A | #N/A | No |
| 115 | 146.115.90.175 | 2011-03-21 23:10:24 | RCN Corporation | Boston | MA | #N/A | #N/A | #N/A | #N/A | No |
| 116 | 151.118.140.38 | 2011-03-01 18:24:52 | Qwest Communications | South Jordan | UT | #N/A X_XXX XXXXX | #N/A | #N/A | #N/A | Yes |
| 117 | 151.196.254.7 | 2011-03-16 11:23:37 | Verizon Internet Services Windstream Communications | Nottingham | MD | #N/A | Baltimore | MD | 12/02/11 | No |
| 118 | 151.213.43.82 | 2010-09-28 01:51:38 | Trinity College | Lincoln | NE | #N/A | #N/A | #N/A | #N/A | No |
| 119 | 157.252.171.153 | 2011-02-08 05:00:02 | Sprint PCS | Hartford | CT | #N/A | #N/A | #N/A | #N/A | No |
| 120 | 173.108.129.83 | 2010-12-21 12:00:17 | Sprint PCS | Stockbridge | MI | #N/A | #N/A | #N/A | #N/A | No |
| 121 | 173.110.168.124 | 2010-12-21 18:23:13 | Sprint PCS | Chicago | IL | #N/A | #N/A | #N/A | #N/A | No |
| 122 | 173.111.252.191 | 2010-12-21 23:11:26 | Mediacom Communications Corp | Chicago | IL | #N/A | #N/A | #N/A | #N/A | No |
| 123 | 173.16.109.125 | 2011-01-01 03:48:58 | Mediacom Communications Corp | Sun City | CA | #N/A | #N/A | #N/A | #N/A | No |
| 124 | 173.16.216.208 | 2011-05-11 21:13:49 | Mediacom Communications Corp | Hibbing | MN | #N/A | #N/A | #N/A | #N/A | No |
| 125 | 173.16.251.226 | 2011-04-27 13:01:47 | Mediacom Communications Corp | Oak Grove | KY | #N/A | #N/A | #N/A | #N/A | No |
| 126 | 173.16.48.244 | 2011-03-07 06:25:03 | Mediacom Communications Corp | Oak Grove | KY | #N/A | #N/A | #N/A | #N/A | No |
| 127 | 173.16.53.236 | 2011-01-23 12:35:10 | Mediacom Communications Corp | Valley Center | CA | #N/A | #N/A | #N/A | #N/A | No |
| 128 | 173.17.134.239 | 2011-04-11 16:37:30 | Mediacom Communications Corp | Spirit Lake | IA | #N/A | #N/A | #N/A | #N/A | No |
| 129 | 173.17.169.251 | 2010-12-21 15:28:16 | Mediacom Communications Corp | Milton | FL | #N/A | #N/A | #N/A | #N/A | No |
| 130 | 173.17.185.88 | 2010-12-16 00:59:30 | Mediacom Communications Corp | Ames | IA | #N/A | #N/A | #N/A | #N/A | No |
| 131 | 173.17.187.93 | 2010-12-28 14:08:55 | Mediacom Communications Corp | Ames | IA | #N/A | #N/A | #N/A | #N/A | No |
| 132 | 173.17.55.179 | 2011-05-31 00:59:45 | Mediacom Communications Corp | Luverne | MN | #N/A | #N/A | #N/A | #N/A | No |
| 133 | 173.17.95.13 | 2011-04-12 08:56:41 | Mediacom Communications Corp | Waterloo | IA | #N/A | #N/A | #N/A | #N/A | No |

| # | IP | Timestamp | Company | City | State | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 134 | 173.18.161.199 | 2011-04-14 20:46:35 | Mediacom Communications Corp | Morris | MN | #N/A | #N/A | #N/A | #N/A | No |
| 135 | 173.18.188.201 | 2011-05-01 00:19:18 | Mediacom Communications Corp | Ankeny | IA | #N/A | #N/A | #N/A | #N/A | No |
| 136 | 173.186.27.36 | 2011-03-08 08:07:51 | Windstream Communications | Jefferson | GA | #N/A | #N/A | #N/A | #N/A | No |
| 137 | 173.187.76.39 | 2011-03-15 13:14:52 | Windstream Communications | Jefferson | GA | #N/A | #N/A | #N/A | #N/A | No |
| 138 | 173.187.79.196 | 2011-03-08 00:59:46 | Windstream Communications | Homer | GA | #N/A | #N/A | #N/A | #N/A | No |
| 139 | 173.188.50.185 | 2011-05-28 19:01:22 | Mediacom Communications Corp | Northfield | OH | #N/A | #N/A | #N/A | #N/A | No |
| 140 | 173.19.116.200 | 2010-12-19 17:55:04 | Mediacom Communications Corp | Columbia City | IN | #N/A | #N/A | #N/A | #N/A | No |
| 141 | 173.19.150.58 | 2011-04-07 23:51:40 | Mediacom Communications Corp | Savage | MN | #N/A XXX XXX | #N/A | #N/A | #N/A | No |
| 142 | 173.192.221.125 | 2011-02-08 21:50:32 | SoftLayer Technologies | Dallas | TX | XXXXX | Saint Louis | MO | 11/13/11 | Yes |
| 143 | 173.192.58.41 | 2011-01-13 18:24:51 | SoftLayer Technologies | Dallas | TX | #N/A | #N/A | #N/A | #N/A | Yes |
| 144 | 173.2.1.50 | 2011-01-15 19:00:39 | Optimum Online CenturyTel Internet Holdings | Darien | CT | #N/A | #N/A | #N/A | #N/A | No |
| 145 | 173.202.31.222 | 2011-03-11 11:26:33 | Mediacom Communications Corp | Cherokee Village | AR | XXX XXX | Cherokee Village | AR | 11/29/11 | Yes |
| 146 | 173.21.194.222 | 2011-01-18 02:28:43 | Suddenlink Communications | Davenport | IA | #N/A | #N/A | #N/A | #N/A | No |
| 147 | 173.216.222.217 | 2011-01-29 01:14:17 | Suddenlink Communications | Mountain Home | AR | #N/A | #N/A | #N/A | #N/A | No |
| 148 | 173.217.216.150 | 2011-02-14 05:16:38 | Suddenlink Communications | Ruston | LA | #N/A | #N/A | #N/A | #N/A | No |
| 149 | 173.217.3.122 | 2011-02-23 14:53:24 | Suddenlink Communications | Bossier City | LA | #N/A | #N/A | #N/A | #N/A | No |
| 150 | 173.217.30.182 | 2011-04-27 12:19:55 | Suddenlink Communications | Bossier City | LA | #N/A | #N/A | #N/A | #N/A | No |
| 151 | 173.217.34.105 | 2011-01-28 23:53:08 | Suddenlink Communications | Bossier City | LA | #N/A | #N/A | #N/A | #N/A | No |
| 152 | 173.217.37.139 | 2010-12-22 10:08:32 | Suddenlink Communications | Bossier City | LA | #N/A | #N/A | #N/A | #N/A | No |
| 153 | 173.217.65.206 | 2010-12-27 02:14:53 | Suddenlink Communications | Sulphur | LA | #N/A | #N/A | #N/A | #N/A | No |
| 154 | 173.217.7.171 | 2011-02-02 18:24:24 | Suddenlink Communications | Bossier City | LA | #N/A | #N/A | #N/A | #N/A | No |
| 155 | 173.218.159.230 | 2011-03-26 09:33:05 | Suddenlink Communications | Jonesboro | AR | #N/A | #N/A | #N/A | #N/A | No |

| # | IP | Timestamp | Company | City | State | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 156 | 173.218.169.209 | 2011-01-17 18:24:40 | Suddenlink Communications | Russellville | AR | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 157 | 173.218.200.197 | 2011-03-18 00:59:39 | Suddenlink Communications | Heber Springs | AR | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 158 | 173.218.216.101 | 2011-04-21 20:08:02 | Suddenlink Communications | Parkersburg | WV | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 159 | 173.218.216.104 | 2011-05-18 17:39:20 | Suddenlink Communications | Parkersburg | WV | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 160 | 173.218.239.42 | 2011-03-04 21:25:40 | Mediacom Communications Corp | Parkersburg | WV | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 161 | 173.22.117.178 | 2010-11-17 02:14:22 | Mediacom Communications Corp | Springfield | MO | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 162 | 173.228.123.96 | 2011-05-06 00:55:43 | SONIC.NET | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 163 | 173.23.119.115 | 2010-08-11 00:43:26 | Mediacom Communications Corp | Lexington | IL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 164 | 173.23.125.15 | 2011-04-23 04:08:51 | Mediacom Communications Corp | Ottumwa | IA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 165 | 173.23.216.69 | 2011-02-22 01:22:40 | Mediacom Communications Corp | Auburn | IN | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 166 | 173.23.76.75 | 2011-01-18 10:54:12 | Mediacom Communications Corp | Bement | IL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 167 | 173.23.84.254 | 2011-06-01 00:56:09 | Mediacom Communications Corp | Iowa City | IA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 168 | 173.23.87.240 | 2011-02-20 11:31:11 | Mediacom Communications Corp | Cedar Rapids | IA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 169 | 173.247.23.35 | 2011-05-23 18:43:58 | EPB Telecom | Soddy Daisy | TN | XXX X XXX | #N/A | Soddy Daisy | TN | 11/28/11 | Yes |
| 170 | 173.25.113.162 | 2011-02-12 21:46:08 | Mediacom Communications Corp | Carroll | IA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 171 | 173.25.169.190 | 2011-04-17 07:25:01 | Mediacom Communications Corp | Cedar Rapids | IA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 172 | 173.26.111.164 | 2011-02-28 23:41:32 | Mediacom Communications Corp | Abingdon | IL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 173 | 173.26.255.178 | 2011-05-06 19:03:58 | Mediacom Communications Corp | Ames | IA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 174 | 173.26.93.123 | 2011-03-21 13:00:03 | Mediacom Communications Corp | Columbia | MO | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 175 | 173.27.124.216 | 2011-05-13 21:51:18 | Mediacom Communications Corp | Cedar Rapids | IA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 176 | 173.27.180.58 | 2011-02-13 23:26:32 | Mediacom Communications Corp | Urbandale | IA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 177 | 173.28.181.0 | 2011-03-25 02:30:24 | Mediacom Communications Corp | Decatur | IN | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 178 | 173.28.31.102 | 2011-04-11 22:54:49 | Mediacom Communications Corp | Ottumwa | IA | #N/A | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 179 | 173.28.34.29 | 2011-04-25 20:45:01 | Mediacom Communications Corp | West Des Moines | IA | #N/A | #N/A | #N/A | #N/A | No |
| 180 | 173.28.78.149 | 2011-05-22 19:52:03 | Mediacom Communications Corp | West Des Moines | IA | #N/A | #N/A | #N/A | #N/A | No |
| 181 | 173.29.124.235 | 2011-01-01 00:34:51 | Mediacom Communications Corp | Semmes | AL | #N/A | #N/A | #N/A | #N/A | No |
| 182 | 173.3.66.95 | 2011-02-25 22:04:59 | Optimum Online | Teaneck | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 183 | 173.30.187.30 | 2011-01-03 00:32:17 | Mediacom Communications Corp | Springfield | MO | #N/A | #N/A | #N/A | #N/A | No |
| 184 | 173.30.238.69 | 2011-01-03 23:11:56 | Mediacom Communications Corp | Springfield | MO | #N/A | #N/A | #N/A | #N/A | No |
| 185 | 173.31.118.43 | 2011-01-09 02:58:34 | Mediacom Communications Corp | Des Moines | IA | #N/A | #N/A | #N/A | #N/A | No |
| 186 | 173.31.178.251 | 2011-03-29 21:25:46 | Mediacom Communications Corp | Cedar Rapids | IA | #N/A | #N/A | #N/A | #N/A | No |
| 187 | 173.31.31.61 | 2010-11-11 14:13:35 | Mediacom Communications Corp | Excelsior | MN | #N/A | #N/A | #N/A | #N/A | No |
| 188 | 173.31.86.36 | 2011-04-05 13:18:36 | Mediacom Communications Corp | Burlington | IA | #N/A | #N/A | #N/A | #N/A | No |
| 189 | 173.44.92.165 | 2011-01-16 21:11:52 | MetroCast Cablevision | Strafford | NH | #N/A | #N/A | #N/A | #N/A | No |
| 190 | 173.48.126.178 | 2011-05-30 15:31:04 | Verizon Internet Services | Sudbury | MA | XX XXX | Sudbury | MA | 12/02/11 | No |
| 191 | 173.48.209.182 | 2011-03-15 04:02:17 | Verizon Internet Services | Belmont | MA | #N/A XXX | #N/A | #N/A | #N/A | No |
| 192 | 173.48.229.43 | 2010-08-13 00:54:20 | Verizon Internet Services | Wilmington | MA | XXXX | Wilmington | MA | 12/02/11 | No |
| 193 | 173.48.55.148 | 2011-01-12 18:22:49 | Verizon Internet Services | Tyngsboro | MA | XX XXX | Tyngsboro | MA | 12/02/11 | No |
| 194 | 173.49.133.189 | 2011-03-28 02:57:12 | Verizon Internet Services | Malvern | PA | XXX XX | Tredyffrin | PA | 12/02/11 | No |
| 195 | 173.49.140.207 | 2011-03-06 15:51:36 | Verizon Internet Services | Malvern | PA | XXX XXX | Malvern | PA | 12/02/11 | No |
| 196 | 173.50.148.225 | 2011-03-24 07:22:30 | Verizon Internet Services | Portland | OR | #N/A | #N/A | #N/A | #N/A | No |
| 197 | 173.50.150.196 | 2011-02-22 00:53:28 | Verizon Internet Services | Portland | OR | #N/A | #N/A | #N/A | #N/A | No |
| 198 | 173.50.80.56 | 2011-01-04 14:33:21 | Verizon Internet Services | Virginia Beach | VA | XX XXX | Virginia Beach | VA | 12/02/11 | No |
| 199 | 173.50.93.159 | 2011-03-30 23:27:35 | Verizon Internet Services | Chesapeake | VA | XX XXXXX | Chesapeake | VA | 12/02/11 | No |
| 200 | 173.51.123.220 | 2011-01-29 07:04:46 | Verizon Internet Services | Westminster | CA | XX XX | Westminster | CA | 12/02/11 | No |
| 201 | 173.51.194.183 | 2011-03-02 13:14:34 | Verizon Internet Services | Perris | CA | XXX XXX | Perris | CA | 12/02/11 | No |
| 202 | 173.51.207.32 | 2011-02-11 23:41:31 | Verizon Internet Services | Hemet | CA | XX XX | Hemet | CA | 12/02/11 | No |
| 203 | 173.51.246.221 | 2011-05-20 00:55:52 | Verizon Internet Services | Redondo Beach | CA | XX XX | Redondo Beach | CA | 12/02/11 | No |
| 204 | 173.51.75.42 | 2010-06-06 08:43:45 | Verizon Internet Services | San Bernardino | CA | X X XXX | San Bernardino | CA | 12/02/11 | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 173.52.209.94 | 2011-01-19 10:02:52 | Verizon Internet Services | Floral Park | NY | XX XXX | NY | Floral Park | NY | 12/02/11 | No |
| 206 | 173.53.106.184 | 2011-02-06 18:23:53 | Verizon Internet Services | Richmond | VA | XX XXXX | VA | Glen Allen | VA | 12/02/11 | No |
| 207 | 173.53.26.131 | 2010-12-27 07:52:59 | Verizon Internet Services | Richmond | VA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 208 | 173.53.62.215 | 2010-11-03 22:20:20 | Verizon Internet Services | Richmond | VA | XXXX XX | VA | Glen Allen | VA | 12/02/11 | No |
| 209 | 173.54.178.61 | 2011-05-09 23:52:53 | Verizon Internet Services | Rockaway | NJ | X X | NJ | Rockaway | NJ | 12/02/11 | No |
| 210 | 173.54.182.166 | 2011-03-10 00:49:44 | Verizon Internet Services | Rockaway | NJ | XX XX XXX X | NJ | Parsippany | NJ | 12/02/11 | No |
| 211 | 173.54.244.50 | 2010-11-16 14:14:35 | Verizon Internet Services | Jersey City | NJ | XXX | NJ | Rahway | NJ | 12/02/11 | No |
| 212 | 173.54.95.32 | 2010-12-24 22:50:58 | Verizon Internet Services | Clifton | NJ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 213 | 173.55.246.97 | 2011-01-28 21:43:50 | Verizon Internet Services | Menifee | CA | XXX XX | CA | Sun City | CA | 12/02/11 | No |
| 214 | 173.56.25.135 | 2011-05-05 23:56:50 | Verizon Internet Services | Mount Vernon | NY | XXX XX | NY | Mount Vernon | NY | 12/02/11 | No |
| 215 | 173.56.79.180 | 2011-03-24 04:06:03 | Verizon Internet Services | Brooklyn | NY | XXX XX | NY | Brooklyn | NY | 12/02/11 | No |
| 216 | 173.57.107.69 | 2010-11-26 19:15:21 | Verizon Internet Services | Plano | TX | XXX XXX | TX | Plano | TX | 12/02/11 | No |
| 217 | 173.57.133.239 | 2011-01-15 20:24:55 | Verizon Internet Services | Carrollton | TX | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 218 | 173.57.145.224 | 2011-03-18 04:14:59 | Verizon Internet Services | Garland | TX | XXX XXX | TX | Garland | TX | 12/02/11 | No |
| 219 | 173.57.157.241 | 2011-01-28 21:39:36 | Verizon Internet Services | Garland | TX | XX XX | TX | Garland | TX | 12/02/11 | No |
| 220 | 173.57.171.218 | 2011-04-02 14:25:35 | Verizon Internet Services | Garland | TX | XX XX | TX | Garland | TX | 12/02/11 | No |
| 221 | 173.57.191.206 | 2010-11-30 21:08:12 | Verizon Internet Services | Irving | TX | XXX XXX | TX | Irving | TX | 12/02/11 | No |
| 222 | 173.57.89.253 | 2010-03-17 15:06:55 | Verizon Internet Services | Plano | TX | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 223 | 173.57.95.237 | 2010-08-08 19:07:38 | Verizon Internet Services | Plano | TX | XXX XXX | TX | Plano | TX | 12/02/11 | No |
| 224 | 173.58.102.45 | 2011-04-28 23:13:59 | Verizon Internet Services | Murrieta | CA | XX XXX | CA | Murrieta | CA | 12/02/11 | No |
| 225 | 173.58.130.88 | 2010-11-07 05:03:23 | Verizon Internet Services | Ontario | CA | XX XXX | CA | Ontario | CA | 12/02/11 | No |
| 226 | 173.58.171.248 | 2011-05-28 00:59:06 | Verizon Internet Services | Baldwin Park | CA | X XX | CA | West Covina | CA | 12/02/11 | No |
| 227 | 173.58.195.252 | 2011-05-20 12:52:35 | Verizon Internet Services | Murrieta | CA | XX XX | CA | Murrieta | CA | 11/10/11 | No |
| 228 | 173.58.39.4 | 2010-10-14 13:34:33 | Verizon Internet Services | Long Beach | CA | XXX X | CA | Long Beach | CA | 12/02/11 | No |
| 229 | 173.59.94.239 | 2011-03-06 00:59:22 | Verizon Internet Services | Philadelphia | PA | XX XX | PA | Lincoln | DE | 12/02/11 | No |
| 230 | 173.60.123.73 | 2011-02-01 19:28:39 | Verizon Internet Services | San Dimas | CA | XXX XX | CA | San Dimas | CA | 12/02/11 | No |
| 231 | 173.60.127.229 | 2011-03-05 18:25:12 | Verizon Internet Services | San Dimas | CA | XXX XX | CA | La Verne | CA | 12/02/11 | No |
| 232 | 173.60.151.215 | 2011-05-04 23:55:47 | Verizon Internet Services | Long Beach | CA | XXX XX | CA | Long Beach | CA | 12/02/11 | No |
| 233 | 173.60.16.25 | 2011-05-26 21:42:26 | Verizon Internet Services | Hacienda Heights | CA | XXX XXX | CA | Hacienda Hieghts | CA | 12/02/11 | No |
| 234 | 173.60.24.185 | 2011-02-18 14:34:01 | Verizon Internet Services | Azusa | CA | XXX XXX | CA | Azusa | CA | 12/02/11 | No |
| 235 | 173.60.68.27 | 2011-05-01 06:43:46 | Verizon Internet Services | Apple Valley | CA | #N/A | CA | #N/A | #N/A | #N/A | No |
| 236 | 173.60.72.207 | 2011-05-25 20:53:12 | Verizon Internet Services | Granada Hills | CA | XXX XXX | CA | North Hills | CA | 12/02/11 | No |

| # | IP | Timestamp | ISP | City | State | Code | Evesham Township | State | Date | |
|---|---|---|---|---|---|---|---|---|---|---|
| 237 | 173.61.38.214 | 2011-03-23 16:00:29 | Verizon Internet Services | Marlton | NJ | XXXX XX | Evesham Township | NJ | 12/02/11 | No |
| 238 | 173.61.42.139 | 2010-09-29 07:49:30 | Verizon Internet Services | Haddonfield | NJ | #N/A XXX XX XXXX X | #N/A | #N/A | #N/A | No |
| 239 | 173.61.5.249 | 2010-12-04 11:29:57 | Verizon Internet Services | Trenton | NJ | XXXX XX | Trenton | NJ | 12/02/11 | No |
| 240 | 173.62.247.112 | 2011-06-02 00:38:58 | Verizon Internet Services | Perkasie | PA | XXX | Bedminster | PA | 12/02/11 | No |
| 241 | 173.62.249.94 | 2011-05-27 23:39:02 | Verizon Internet Services | Perkasie | PA | XXXX XX | Sellersville | PA | 11/23/11 | No |
| 242 | 173.63.12.164 | 2010-12-25 20:41:16 | Verizon Internet Services | Roselle | NJ | X XXX | Roselle | NJ | 12/02/11 | No |
| 243 | 173.63.188.70 | 2011-03-25 14:08:27 | Verizon Internet Services | Morristown | NJ | XX XXXX | Morristown | NJ | 12/02/11 | No |
| 244 | 173.63.213.118 | 2011-05-17 08:50:51 | Verizon Internet Services | Morristown | NJ | XX XXX | Morristown | NJ | 12/02/11 | No |
| 245 | 173.63.216.154 | 2010-12-08 02:15:00 | Verizon Internet Services | Roselle | NJ | X XXX | Roselle | NJ | 12/02/11 | No |
| 246 | 173.63.39.31 | 2011-05-16 11:20:04 | Verizon Internet Services | Freehold | NJ | X-XXX | Freehold | NJ | 12/02/11 | No |
| 247 | 173.63.8.181 | 2010-11-17 22:17:31 | Verizon Internet Services | Union | NJ | X XXX XXX | Union | NJ | 12/02/11 | No |
| 248 | 173.64.113.54 | 2011-03-15 01:06:54 | Verizon Internet Services | Columbia | MD | XXX | Columbia | MD | 11/10/11 | No |
| 249 | 173.64.125.128 | 2011-01-25 00:53:07 | Verizon Internet Services | Parkville | MD | 0 | 0 | 0 | 11/22/11 | No |
| 250 | 173.64.133.93 | 2011-02-05 06:24:42 | Verizon Internet Services | Lynmwood | WA | #N/A | #N/A | #N/A | #N/A | No |
| 251 | 173.64.134.7 | 2011-02-01 05:05:53 | Verizon Internet Services | Seattle | WA | #N/A | #N/A | #N/A | #N/A | No |
| 252 | 173.64.167.81 | 2010-10-28 17:09:45 | Verizon Internet Services | Everett | WA | #N/A | #N/A | #N/A | #N/A | No |
| 253 | 173.64.207.133 | 2011-04-12 06:49:46 | Verizon Internet Services | Flower Mound | TX | XXX XX | Flower Mound | TX | 12/02/11 | No |
| 254 | 173.64.6.174 | 2011-01-14 04:31:25 | Verizon Internet Services | Lake View | NY | #N/A | #N/A | #N/A | #N/A | No |
| 255 | 173.64.73.114 | 2010-12-07 11:34:26 | Verizon Internet Services | Severna Park | MD | #N/A XX X XXX | #N/A | #N/A | #N/A | No |
| 256 | 173.64.74.10 | 2011-03-25 19:24:41 | Verizon Internet Services | Parkville | MD | XXX | Parkville | MD | 12/02/11 | No |
| 257 | 173.65.154.181 | 2011-02-17 20:20:24 | Verizon Internet Services | Land O Lakes | FL | XX XXXXX | Land O Lakes | FL | 12/02/11 | No |
| 258 | 173.65.158.63 | 2011-02-08 14:04:05 | Verizon Internet Services | Land O Lakes | FL | #N/A | #N/A | #N/A | #N/A | No |
| 259 | 173.65.69.73 | 2011-05-06 08:00:09 | Verizon Internet Services | Tampa | FL | XXX XXX | Tampa | FL | 12/02/11 | No |
| 260 | 173.65.75.141 | 2011-05-10 14:21:38 | Verizon Internet Services | Tampa | FL | #N/A | #N/A | #N/A | #N/A | No |
| 261 | 173.66.156.91 | 2011-04-24 07:40:58 | Verizon Internet Services | Arlington | VA | XX X XX | Arlington | VA | 12/02/11 | No |
| 262 | 173.66.194.25 | 2011-01-15 08:51:48 | Verizon Internet Services | Germantown | MD | X XXX X | Germantown | MD | 12/02/11 | No |
| 263 | 173.66.199.241 | 2011-03-30 13:24:28 | Verizon Internet Services | Germantown | MD | XX XX | Germantown | MD | 12/02/11 | No |
| 264 | 173.66.201.138 | 2011-01-08 08:00:53 | Verizon Internet Services | Germantown | MD | XXX XX | Germantown | MD | 12/02/11 | No |
| 265 | 173.66.30.123 | 2011-02-05 19:36:11 | Verizon Internet Services | Bowie | MD | XX XX XXX | Bowie | MD | 12/02/11 | No |
| 266 | 173.66.38.214 | 2011-01-17 02:59:25 | Verizon Internet Services | Oxon Hill | MD | XXXX | Oxon Hill | MD | 12/02/11 | No |

| # | IP | Date/Time | ISP | City | State | | | | | |
|---|----|-----------|-----|------|-------|---|---|---|---|---|
| 267 | 173.66.63.29 | 2011-04-16 16:38:08 | Verizon Internet Services | Bowie | MD | XX XXX | Bowie | MD | 12/02/11 | No |
| 268 | 173.66.80.226 | 2011-05-09 19:32:45 | Verizon Internet Services | Chantilly | VA | XXXX XX | Chantilly | VA | 12/02/11 | No |
| 269 | 173.67.145.94 | 2011-01-25 08:42:43 | Verizon Internet Services | Mechanicsburg | PA | #N/A | #N/A | #N/A | #N/A | No |
| 270 | 173.67.178.172 | 2011-04-10 21:52:23 | Verizon Internet Services | Camp Hill | PA | #N/A | #N/A | #N/A | #N/A | No |
| 271 | 173.67.242.6 | 2011-05-21 12:19:42 | Verizon Internet Services | Richmond | VA | #N/A | #N/A | #N/A | #N/A | No |
| 272 | 173.67.32.44 | 2011-05-09 10:47:38 | Verizon Internet Services | Pasadena | MD | #N/A | #N/A | #N/A | #N/A | No |
| 273 | 173.67.5.127 | 2010-12-27 06:24:47 | Verizon Internet Services | Ellicott City | MD | #N/A | #N/A | #N/A | #N/A | No |
| 274 | 173.67.9.153 | 2010-1-17 05:42:48 | Verizon Internet Services | Ellicott City | MD | #N/A | #N/A | #N/A | #N/A | No |
| 275 | 173.67.95.244 | 2011-04-03 19:24:56 | Verizon Internet Services | Los Gatos | CA | #N/A | #N/A | #N/A | #N/A | No |
| 276 | 173.68.35.243 | 2011-05-19 16:30:13 | Verizon Internet Services | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | No |
| 277 | 173.68.39.177 | 2011-05-25 14:19:25 | Verizon Internet Services | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | No |
| 278 | 173.69.150.179 | 2011-04-17 19:24:10 | Verizon Internet Services | Annapolis | MD | #N/A | #N/A | #N/A | #N/A | No |
| 279 | 173.69.177.134 | 2011-03-19 18:23:40 | Verizon Internet Services | Columbia | MD | #N/A | #N/A | #N/A | #N/A | No |
| 280 | 173.69.180.96 | 2011-03-14 23:13:49 | Verizon Internet Services | Columbia | MD | #N/A | #N/A | #N/A | #N/A | No |
| 281 | 173.69.28.133 | 2011-01-10 00:59:18 | Verizon Internet Services | Pawtucket | RI | #N/A | #N/A | #N/A | #N/A | No |
| 282 | 173.70.126.189 | 2011-01-24 18:24:36 | Verizon Internet Services | Maplewood | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 283 | 173.70.224.147 | 2011-04-23 17:59:31 | Verizon Internet Services | Carlstadt | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 284 | 173.71.133.91 | 2011-03-14 18:21:47 | Verizon Internet Services | Virginia Beach | VA | #N/A | #N/A | #N/A | #N/A | No |
| 285 | 173.71.153.234 | 2011-02-11 15:25:04 | Verizon Internet Services | Virginia Beach | VA | #N/A | #N/A | #N/A | #N/A | No |
| 286 | 173.71.61.150 | 2011-06-01 05:00:48 | Verizon Internet Services | Irving | TX | #N/A | #N/A | #N/A | #N/A | No |
| 287 | 173.71.83.47 | 2010-12-28 05:42:00 | Verizon Internet Services | Cherry Hill | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 288 | 173.71.88.101 | 2011-04-14 23:28:12 | Verizon Internet Services | Sewell | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 289 | 173.72.17.199 | 2011-05-09 00:59:55 | Verizon Internet Services | Marlton | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 290 | 173.72.23.172 | 2011-05-22 17:46:07 | Verizon Internet Services | Trenton | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 291 | 173.72.57.220 | 2010-12-13 04:18:10 | Verizon Internet Services | Trenton | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 292 | 173.73.106.27 | 2011-03-20 07:22:15 | Verizon Internet Services | Alexandria | VA | #N/A | #N/A | #N/A | #N/A | No |
| 293 | 173.73.118.126 | 2011-05-07 11:02:33 | Verizon Internet Services | Centreville | VA | #N/A | #N/A | #N/A | #N/A | No |
| 294 | 173.73.161.192 | 2011-01-26 12:58:39 | Verizon Internet Services | Centreville | VA | #N/A | #N/A | #N/A | #N/A | No |
| 295 | 173.73.20.158 | 2011-05-17 03:10:38 | Verizon Internet Services | Damascus | MD | #N/A | #N/A | #N/A | #N/A | No |
| 296 | 173.73.26.203 | 2011-02-20 20:16:07 | Verizon Internet Services | Olney | MD | #N/A | #N/A | #N/A | #N/A | No |
| 297 | 173.73.52.95 | 2011-05-22 07:04:54 | Verizon Internet Services | Springfield | VA | #N/A | #N/A | #N/A | #N/A | No |
| 298 | 173.74.12.247 | 2010-05-19 06:30:27 | Verizon Internet Services | Keller | TX | #N/A | #N/A | #N/A | #N/A | No |

| # | IP Address | Timestamp | ISP | City | State | | | | | | No |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 299 | 173.74.169.205 | 2010-12-23 00:35:56 | Verizon Internet Services | Wylie | TX | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 300 | 173.74.173.189 | 2011-02-28 09:47:08 | Verizon Internet Services | Wylie | TX | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 301 | 173.74.182.134 | 2010-10-06 19:43:45 | Verizon Internet Services | Wylie | TX | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 302 | 173.74.2.47 | 2011-03-10 00:59:12 | Verizon Internet Services | Keller | TX | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 303 | 173.74.236.172 | 2011-01-05 00:52:49 | Verizon Internet Services | Carrollton | TX | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 304 | 173.74.237.239 | 2011-02-19 09:22:36 | Verizon Internet Services | Carrollton | TX | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 305 | 173.74.7.70 | 2011-05-17 04:23:38 | Verizon Internet Services | Keller | TX | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 306 | 173.75.141.236 | 2011-02-17 22:55:52 | Verizon Internet Services | Pittsburgh | PA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 307 | 173.75.4.252 | 2010-09-23 14:15:57 | Verizon Internet Services | Pittsburgh | PA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 308 | 173.75.4.91 | 2011-04-08 00:10:57 | Verizon Internet Services | Pittsburgh | PA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 309 | 173.76.226.247 | 2010-12-19 17:28:51 | Verizon Internet Services | Newton Center | MA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 310 | 173.76.255.208 | 2011-01-03 10:20:19 | Verizon Internet Services | Medway Wellesley Hills | MA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 311 | 173.76.29.175 | 2011-01-03 18:12:55 | Verizon Internet Services | Wakefield | MA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 312 | 173.76.47.113 | 2011-02-18 21:38:09 | Verizon Internet Services | Lynn | MA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 313 | 173.76.95.207 | 2011-04-04 10:02:13 | Verizon Internet Services | Syosset | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 314 | 173.77.164.238 | 2011-01-29 00:52:42 | Verizon Internet Services | Huntington Station | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 315 | 173.77.228.244 | 2011-04-02 09:22:34 | Verizon Internet Services | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 316 | 173.77.242.200 | 2011-05-29 22:55:38 | Verizon Internet Services | Winter Haven | FL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 317 | 173.78.113.200 | 2011-02-01 17:24:41 | Verizon Internet Services | Saint Petersburg | FL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 318 | 173.78.121.110 | 2011-05-26 00:55:08 | Verizon Internet Services | New Port Richey | FL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 319 | 173.78.162.12 | 2011-05-27 19:01:37 | Verizon Internet Services | Brandon | FL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 320 | 173.78.53.129 | 2011-03-12 21:25:36 | Verizon Internet Services | Falls Church | VA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 321 | 173.79.136.81 | 2011-01-08 00:39:46 | Verizon Internet Services | Reston | VA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 322 | 173.79.179.142 | 2011-01-17 15:12:56 | Verizon Internet Services | Sterling | VA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 323 | 173.79.184.176 | 2011-05-09 00:59:48 | Verizon Internet Services | Olney | MD | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 324 | 173.79.220.205 | 2011-04-17 18:29:20 | Verizon Internet Services | Potomac | MD | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 325 | 173.79.242.239 | 2011-04-05 23:25:10 | Verizon Internet Services | Silver Spring | MD | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 326 | 173.79.58.41 | 2011-05-08 18:19:57 | Verizon Internet Services | Silver Spring | MD | XXX XXX | Silver Spring | MD | 12/02/11 | | No |
| 327 | 173.80.104.48 | 2011-01-10 19:27:14 | Suddenlink Communications | Cedar Grove | WV | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 328 | 173.80.115.217 | 2011-02-05 05:49:39 | Suddenlink Communications | Cedar Grove | WV | #N/A | #N/A | #N/A | #N/A | #N/A | No |

| # | IP | Timestamp | Company | City | State | | City | State | Date | Flag |
|---|----|-----------|---------|------|-------|---|------|-------|------|------|
| 329 | 173.80.251.195 | 2011-04-15 21:13:03 | Suddenlink Communications | Lewisburg | WV | #N/A | #N/A | #N/A | #N/A | No |
| 330 | 173.81.113.54 | 2011-03-07 22:39:00 | Suddenlink Communications | Charleston | WV | #N/A | #N/A | #N/A | #N/A | No |
| 331 | 173.81.152.74 | 2011-03-21 21:48:26 | Suddenlink Communications | Charleston | WV | #N/A | #N/A | #N/A | #N/A | No |
| 332 | 173.81.154.115 | 2011-02-21 23:22:18 | Suddenlink Communications | Charleston | WV | #N/A | #N/A | #N/A | #N/A | No |
| 333 | 173.81.192.22 | 2011-04-03 23:42:18 | Suddenlink Communications | Point Pleasant | WV | #N/A | #N/A | #N/A | #N/A | No |
| 334 | 173.81.22.88 | 2011-03-06 21:24:16 | Suddenlink Communications | Vienna | WV | #N/A | #N/A | #N/A | #N/A | No |
| 335 | 173.81.90.123 | 2011-03-21 17:26:04 | Suddenlink Communications | Charleston | WV | #N/A | #N/A | #N/A | #N/A | No |
| 336 | 173.81.98.159 | 2011-01-28 23:07:18 | Suddenlink Communications | Charleston | WV | #N/A | #N/A | #N/A | #N/A | No |
| 337 | 173.84.211.223 | 2011-05-06 08:31:35 | Frontier Communications of America | Sacramento | CA | #N/A | #N/A | #N/A | #N/A | No |
| 338 | 173.85.178.93 | 2011-03-01 06:23:07 | Frontier Communications | Norwich | NY | #N/A | #N/A | #N/A | #N/A | No |
| 339 | 173.85.206.142 | 2011-05-07 20:50:29 | Frontier Communications | Elk Grove | CA | #N/A | #N/A | #N/A | #N/A | No |
| 340 | 173.85.50.98 | 2011-05-18 18:58:35 | Frontier Communications | Hillsboro | IL | #N/A | #N/A | #N/A | #N/A | No |
| 341 | 173.87.253.106 | 2011-05-18 13:05:25 | Frontier Communications | Rochester | NY | #N/A | #N/A | #N/A | #N/A | No |
| 342 | 174.125.197.192 | 2011-01-03 18:49:37 | CenturyTel Internet Holdings | Pell City | AL | XXXX XXXX | Scottsboro | AL | 11/29/11 | Yes |
| 343 | 174.125.204.223 | 2011-01-02 06:24:31 | CenturyTel Internet Holdings | Pell City | AL | XXXXX XX X | Scottsboro | AL | 11/29/11 | Yes |
| 344 | 174.125.212.172 | 2011-01-01 05:33:58 | CenturyTel Internet Holdings | Haleyville | AL | XXX | Scottsboro | AL | 11/29/11 | Yes |
| 345 | 174.125.224.245 | 2011-01-24 04:20:32 | CenturyTel Internet Holdings | Onalaska | WI | XX XXXX | Onalaska | WI | 11/29/11 | Yes |
| 346 | 174.126.228.199 | 2011-05-17 06:07:35 | CABLE ONE | Chino Valley | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 347 | 174.126.24.54 | 2011-03-15 00:59:17 | CABLE ONE | Idaho Falls | ID | #N/A | #N/A | #N/A | #N/A | No |
| 348 | 174.140.116.118 | 2011-05-04 14:15:50 | Atlantic Broadband | Altoona | PA | #N/A | #N/A | #N/A | #N/A | No |
| 349 | 174.16.97.50 | 2011-03-26 02:04:08 | Qwest Communications | Denver | CO | XXX XXX XXX | Denver | CO | 12/05/11 | Yes |
| 350 | 174.21.63.238 | 2011-03-09 18:25:05 | Qwest Communications | Seattle | WA | XXXX | Silverdale | WA | 12/05/11 | Yes |
| 351 | 174.22.186.102 | 2011-05-03 08:55:50 | Qwest Communications | Colorado Springs | CO | XXX XX XXX XXXX | Walsenburg | CO | 10/24/11 | Yes |
| 352 | 174.23.226.210 | 2011-01-04 06:24:55 | Qwest Communications | Salt Lake City | UT | XXX | Orem | UT | 12/05/11 | Yes |
| 353 | 174.24.40.224 | 2010-10-15 07:06:27 | Qwest Communications | Colorado | CO | XXX XXXX | Colorado | CO | 12/05/11 | Yes |

| | | | | | | | Springs | | | Springs | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 354 | 174.25.135.132 | 2011-05-12 03:45:26 | Qwest Communications | Portland | OR | XXXX X | Salem | OR | 12/05/11 | Yes |
| 355 | 174.25.154.167 | 2011-03-28 10:18:03 | Qwest Communications Cellco Partnership DBA Verizon Wireless | Portland | OR | XX XXXX | Portland | OR | 12/05/11 | Yes |
| 356 | 174.254.194.6 | 2010-03-03 11:51:24 | | | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 357 | 174.26.124.76 | 2011-11-28 22:45:25 | Qwest Communications | Mesa | AZ | XXXX XX | Phoenix | AZ | 12/05/11 | Yes |
| 358 | 174.26.15.138 | 2011-06-01 03:03:28 | Qwest Communications | Phoenix | AZ | XXX XX | Chubbuck | ID | 12/05/11 | Yes |
| 359 | 174.27.0.183 | 2011-03-10 19:53:23 | Qwest Communications | Boise | ID | XXX XXX | St George | UT | 12/05/11 | Yes |
| 360 | 174.27.194.3 | 2011-02-02 12:01:34 | Qwest Communications | Salt Lake City | UT | #N/A | #N/A | #N/A | #N/A | Yes |
| 361 | 174.28.175.194 | 2011-04-04 07:21:00 | Qwest Communications | Albuquerque | NM | X XXXX | Aurora | CO | #N/A | Yes |
| 362 | 174.29.76.140 | 2011-05-01 00:19:45 | Qwest Communications | Aurora | CO | X XXXXX | Denver | CO | 12/05/11 | Yes |
| 363 | 174.44.128.224 | 2011-04-11 05:58:18 | Bresnan Communications | Casper | WY | #N/A | #N/A | #N/A | #N/A | Yes |
| 364 | 174.44.210.144 | 2011-01-25 00:42:43 | Bresnan Communications | Durango | CO | #N/A | #N/A | #N/A | #N/A | Yes |
| 365 | 174.4.4.39 | 2011-03-08 14:49:00 | Bresnan Communications | Whitefish | MT | #N/A | #N/A | #N/A | #N/A | Yes |
| 366 | 174.45.181.155 | 2010-12-30 18:24:16 | Bresnan Communications | Cheyenne | WY | #N/A | #N/A | #N/A | #N/A | Yes |
| 367 | 174.45.198.9 | 2011-04-07 00:02:55 | Bresnan Communications | Cheyenne | WY | #N/A | #N/A | #N/A | #N/A | Yes |
| 368 | 174.45.247.215 | 2011-01-18 18:13:22 | Bresnan Communications | Billings | MT | #N/A | #N/A | #N/A | #N/A | Yes |
| 369 | 174.50.131.168 | 2011-03-28 13:18:04 | Comcast Cable | Modesto | CA | #N/A | #N/A | #N/A | #N/A | No |
| 370 | 174.65.122.141 | 2011-03-19 12:54:36 | Cox Communications | San Diego | CA | #N/A | #N/A | #N/A | #N/A | No |
| 371 | 174.65.156.179 | 2011-05-16 02:59:24 | Cox Communications | Lemon Grove | CA | #N/A | #N/A | #N/A | #N/A | No |
| 372 | 174.66.147.148 | 2011-04-21 04:32:20 | Cox Communications | National City | CA | #N/A | #N/A | #N/A | #N/A | No |
| 373 | 174.67.195.186 | 2011-01-13 10:10:38 | Cox Communications | Aliso Viejo | CA | #N/A | #N/A | #N/A | #N/A | No |
| 374 | 174.69.100.98 | 2011-01-05 10:05:31 | Cox Communications | Metairie | LA | #N/A | #N/A | #N/A | #N/A | No |
| 375 | 174.70.109.227 | 2011-03-17 00:56:08 | Cox Communications | New Orleans | LA | #N/A | #N/A | #N/A | #N/A | No |
| 376 | 174.70.135.153 | 2011-03-25 06:30:47 | Cox Communications | Wichita | KS | #N/A | #N/A | #N/A | #N/A | No |
| 377 | 174.71.35.182 | 2011-03-24 11:41:34 | Cox Communications | Bennington | NE | #N/A | #N/A | #N/A | #N/A | No |
| 378 | 174.71.66.156 | 2011-03-31 23:57:26 | Cox Communications | Omaha | NE | #N/A | #N/A | #N/A | #N/A | No |
| 379 | 174.71.93.71 | 2011-03-24 05:40:14 | Cox Communications | Omaha | NE | #N/A | #N/A | #N/A | #N/A | No |
| 380 | 174.74.1.211 | 2011-04-20 17:12:14 | Cox Communications | Omaha | NE | #N/A | #N/A | #N/A | #N/A | No |
| 381 | 174.74.116.118 | 2011-04-30 14:56:58 | Cox Communications | Omaha | NE | #N/A | #N/A | #N/A | #N/A | No |
| 382 | 174.74.116.133 | 2011-04-13 00:59:22 | Cox Communications | Omaha | NE | #N/A | #N/A | #N/A | #N/A | No |
| 383 | 174.74.7.167 | 2011-05-05 00:56:40 | Cox Communications | Omaha | NE | 0 | 0 | 0 | 11/18/11 | No |
| 384 | 174.78.195.172 | 2011-05-20 04:47:01 | Cox Communications | Warner Robins | GA | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 385 | 18.100.24.66 | 2011-02-21 11:13:36 | Massachusetts Institute of Technology | Cambridge | MA | #N/A XXXX XXX | #N/A Roaring Springs | #N/A | #N/A | No |
| 386 | 184.1.221.236 | 2011-05-22 11:59:33 | Embarq Corporation | Loysville | PA | XXXX XXX | Roaring Springs | PA | 10/12/11 | Yes |
| 387 | 184.105.146.99 | 2011-05-14 15:43:14 | Hurricane Electric | Austin | TX | #N/A | #N/A | #N/A | #N/A | Yes |
| 388 | 184.12.218.116 | 2011-03-27 07:24:26 | Frontier Communications | Elk Grove | CA | #N/A | #N/A | #N/A | #N/A | No |
| 389 | 184.12.218.243 | 2011-05-07 16:16:15 | Frontier Communications of America | Sacramento | CA | #N/A | #N/A | #N/A | #N/A | No |
| 390 | 184.12.81.111 | 2011-01-23 05:49:55 | Frontier Communications | Walden | NY | #N/A | #N/A | #N/A | #N/A | No |
| 391 | 184.15.180.232 | 2010-12-08 11:21:51 | Frontier Communications | Ansted | WV | #N/A | #N/A | #N/A | #N/A | No |
| 392 | 184.15.192.31 | 2010-12-10 03:08:32 | Frontier Communications | Nitro | WV | #N/A | #N/A | #N/A | #N/A | No |
| 393 | 184.155.76.179 | 2011-05-04 01:12:02 | CABLE ONE | Ada | OK | #N/A | #N/A | #N/A | #N/A | No |
| 394 | 184.17.195.15 | 2011-04-17 22:29:04 | Frontier Communications | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 395 | 184.174.133.64 | 2011-03-29 00:59:46 | EPB Telecom | Chattanooga | TN | XX XX | Chattanooga | TN | 11/28/11 | Yes |
| 396 | 184.189.228.9 | 2011-05-28 00:57:30 | Cox Communications | Santa Barbara | CA | #N/A | #N/A | #N/A | #N/A | No |
| 397 | 184.190.197.36 | 2011-02-24 22:02:23 | Cox Communications | Lafayette | LA | #N/A | #N/A | #N/A | #N/A | No |
| 398 | 184.190.72.246 | 2011-05-03 15:17:01 | Cox Communications | New Orleans | LA | #N/A | #N/A | #N/A | #N/A | No |
| 399 | 184.200.74.54 | 2011-03-29 08:57:52 | Sprint PCS | Bronx | NY | #N/A | #N/A | #N/A | #N/A | No |
| 400 | 184.201.172.221 | 2011-03-30 20:56:58 | Sprint PCS | Baltimore | MD | #N/A | #N/A | #N/A | #N/A | No |
| 401 | 184.205.127.36 | 2011-12-20 23:24:53 | Sprint PCS | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 402 | 184.206.181.218 | 2011-01-27 10:32:38 | Sprint PCS | Paige | TX | #N/A | #N/A | #N/A | #N/A | No |
| 403 | 184.217.186.178 | 2011-03-28 00:33:18 | Sprint PCS | Stockbridge | MI | #N/A | #N/A | #N/A | #N/A | No |
| 404 | 184.231.92.92 | 2011-01-27 06:24:35 | Sprint PCS | Kaufman | TX | #N/A | #N/A | #N/A | #N/A | No |
| 405 | 184.252.161.215 | 2011-02-10 20:53:51 | Sprint PCS | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 406 | 184.3.96.133 | 2011-04-16 10:04:51 | Embarq Corporation | | #N/A | XXXX XX | Sunbury | NC | 12/08/11 | Yes |
| 407 | 184.76.153.109 | 2011-03-30 22:04:03 | Clearwire Corporation | Mckinney | TX | #N/A | #N/A | #N/A | #N/A | No |
| 408 | 184.76.20.204 | 2011-01-11 23:34:49 | Clearwire Corporation | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | No |
| 409 | 184.77.30.14 | 2010-12-07 17:18:56 | Clearwire Corporation | Atlanta | GA | #N/A | #N/A | #N/A | #N/A | No |
| 410 | 184.78.98.104 | 2011-01-13 00:58:37 | Clearwire Corporation | Chicago | IL | #N/A | #N/A | #N/A | #N/A | No |
| 411 | 184.8.108.192 | 2011-05-08 00:19:36 | Frontier Communications | Elk Grove | CA | #N/A | #N/A | #N/A | #N/A | No |
| 412 | 184.8.117.30 | 2011-04-14 23:28:12 | Frontier Communications | Elk Grove | CA | #N/A | #N/A | #N/A | #N/A | No |
| 413 | 184.81.193.146 | 2011-02-09 18:19:12 | Cavalier Telephone | Columbus | OH | XX XXX XXX | Canal Winchester | OH | 10/25/11 | Yes |
| 414 | 184.96.230.181 | 2011-04-23 18:04:08 | Qwest Communications | Denver | CO | X'XX | North Glenn | CO | 12/05/11 | Yes |
| 415 | 184.98.215.128 | 2011-01-04 05:22:56 | Qwest Communications | Phoenix | AZ | #N/A | #N/A | #N/A | #N/A | Yes |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 416 | 203.205.113.55 | 2011-02-19 07:33:29 | NTT Communications | Fpo | #N/A | #N/A | #N/A | #N/A | Yes |
| 417 | 203.205.116.77 | 2011-04-12 21:22:21 | NTT Communications | Fpo | #N/A | #N/A | #N/A | #N/A | Yes |
| 418 | 204.111.244.123 | 2011-01-06 23:05:07 | Shentel Service Company | Lynchburg | VA | #N/A | #N/A | #N/A | Yes |
| 419 | 204.116.172.21 | 2011-05-22 21:55:45 | Spirit Telecom | Swansea | SC | #N/A | #N/A | #N/A | Yes |
| 420 | 204.116.9.17 | 2011-01-17 07:16:07 | Spirit Telecom | Hilham | TN | #N/A | #N/A | #N/A | Yes |
| 421 | 204.14.153.74 | 2011-05-09 22:50:47 | Webpass | San Francisco | CA | #N/A | #N/A | #N/A | No |
| 422 | 204.14.154.46 | 2011-03-26 13:35:57 | Webpass | San Francisco | CA | #N/A | #N/A | #N/A | No |
| 423 | 204.31.133.11 | 2011-04-27 11:30:26 | EarthLink | Rockingham | NC | XXXX | Hamlet | NC | Yes |
| 424 | 205.162.202.123 | 2011-04-06 06:32:13 | Sprint | Washougal | WA | #N/A | #N/A | #N/A | No |
| 425 | 205.209.67.178 | 2011-01-25 11:28:56 | Great Works Internet | Augusta | ME | #N/A | #N/A | #N/A | No |
| 426 | 206.174.167.158 | 2011-01-12 02:40:30 | Beehive Telephone Company | Tooele | UT | #N/A | #N/A | #N/A | Yes |
| 427 | 206.174.254.140 | 2011-02-05 20:17:07 | DirecPath, LLC | Houston | TX | #N/A | #N/A | #N/A | Yes |
| 428 | 206.193.243.35 | 2011-05-31 22:28:08 | Consolidated Communications | Gibsonia | PA | #N/A | #N/A | #N/A | Yes |
| 429 | 206.251.41.207 | 2011-02-17 12:45:43 | DIRECT COMMUNICATIONS | Eagle Mountain | UT | X XXXX | Eagle Mountain | UT | 11/21/11 | Yes |
| 430 | 206.251.46.118 | 2011-01-31 03:37:28 | DIRECT COMMUNICATIONS | Eagle Mountain | UT | X XXXX | Mountain | UT | 12/05/11 | Yes |
| 431 | 206.28.37.101 | 2011-05-10 18:16:17 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | No |
| 432 | 206.28.37.115 | 2011-04-11 02:37:58 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | No |
| 433 | 206.28.37.122 | 2011-04-11 09:02:58 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | No |
| 434 | 206.28.37.13 | 2011-04-25 17:52:27 | Mikrotec Internet Services | Mc Kee | KY | #N/A | #N/A | #N/A | No |
| 435 | 206.28.37.143 | 2011-04-11 21:35:52 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | No |
| 436 | 206.28.37.148 | 2011-04-11 07:07:21 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | No |
| 437 | 206.28.37.152 | 2011-05-10 14:44:50 | Mikrotec Internet Services | Mc Kee | KY | #N/A | #N/A | #N/A | No |
| 438 | 206.28.37.169 | 2011-04-18 21:39:46 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | No |
| 439 | 206.28.37.170 | 2011-04-11 14:12:12 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | No |
| 440 | 206.28.37.171 | 2011-05-03 05:54:39 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | No |
| 441 | 206.28.37.185 | 2011-05-31 01:41:31 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | No |
| 442 | 206.28.37.193 | 2011-05-02 18:46:17 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | No |
| 443 | 206.28.37.204 | 2011-05-12 11:27:25 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | No |
| 444 | 206.28.37.207 | 2011-04-11 11:02:07 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | No |
| 445 | 206.28.37.221 | 2011-04-25 19:04:01 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | No |
| 446 | 206.28.37.223 | 2011-06-01 20:44:33 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 447 | 206.28.37.238 | 2011-04-11 09:33:03 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 448 | 206.28.37.248 | 2011-05-31 15:07:10 | Mikrotec Internet Services | Annville | KY | #N/A | #N/A | #N/A | #N/A | No |
| 449 | 206.28.37.252 | 2011-05-31 18:47:30 | Mikrotec Internet Services | Annville | KY | #N/A | #N/A | #N/A | #N/A | No |
| 450 | 206.28.37.32 | 2011-04-11 20:12:54 | Mikrotec Internet Services | Mc Kee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 451 | 206.28.37.56 | 2011-04-11 02:34:41 | Mikrotec Internet Services | Mc Kee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 452 | 206.28.37.82 | 2011-05-03 01:40:54 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 453 | 206.28.37.89 | 2011-04-27 21:40:49 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 454 | 206.28.61.105 | 2011-04-28 03:16:01 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 455 | 206.28.61.115 | 2011-04-25 21:06:46 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 456 | 206.28.61.117 | 2011-05-03 09:12:05 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 457 | 206.28.61.119 | 2011-04-11 01:56:06 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 458 | 206.28.61.120 | 2011-04-25 03:40:42 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 459 | 206.28.61.126 | 2011-04-25 15:43:09 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 460 | 206.28.61.133 | 2011-04-25 22:30:40 | Mikrotec Internet Services | Mc Kee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 461 | 206.28.61.138 | 2011-04-27 21:31:25 | Mikrotec Internet Services | Mc Kee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 462 | 206.28.61.150 | 2011-05-03 04:27:52 | Mikrotec Internet Services | Mc Kee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 463 | 206.28.61.158 | 2011-04-11 09:16:25 | Mikrotec Internet Services | Mc Kee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 464 | 206.28.61.161 | 2011-04-27 20:50:45 | Mikrotec Internet Services | Mc Kee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 465 | 206.28.61.171 | 2011-05-31 08:19:30 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 466 | 206.28.61.174 | 2011-04-28 00:58:31 | Mikrotec Internet Services | Mc Kee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 467 | 206.28.61.175 | 2011-04-11 06:25:37 | Mikrotec Internet Services | Mc Kee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 468 | 206.28.61.183 | 2011-05-02 10:08:58 | Mikrotec Internet Services | Mc Kee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 469 | 206.28.61.196 | 2011-04-11 10:04:54 | Mikrotec Internet Services | Mc Kee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 470 | 206.28.61.197 | 2011-05-02 19:15:36 | Mikrotec Internet Services | Mc Kee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 471 | 206.28.61.214 | 2011-04-18 21:57:36 | Mikrotec Internet Services | Mc Kee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 472 | 206.28.61.223 | 2011-04-25 04:22:35 | Mikrotec Internet Services | Mc Kee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 473 | 206.28.61.229 | 2011-05-16 00:01:28 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 474 | 206.28.61.237 | 2011-06-01 23:18:30 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 475 | 206.28.61.238 | 2011-04-25 22:37:14 | Mikrotec Internet Services | Mc Kee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 476 | 206.28.61.243 | 2011-04-11 09:21:11 | Mikrotec Internet Services | Mc Kee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 477 | 206.28.61.245 | 2011-04-25 18:53:01 | Mikrotec Internet Services | Mc Kee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 478 | 206.28.61.26 | 2011-04-25 16:23:17 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 479 | 206.28.61.30 | 2011-04-25 16:02:07 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 480 | 206.28.61.40 | 2011-04-12 14:24:06 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 481 | 206.28.61.41 | 2011-05-09 00:51:55 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 482 | 206.28.61.43 | 2011-04-11 21:16:45 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 483 | 206.28.61.68 | 2011-04-25 14:57:37 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 484 | 206.28.61.92 | 2011-04-25 13:42:20 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 485 | 206.53.64.216 | 2011-02-24 20:44:53 | MetroCast Cablevision | New London | CT | #N/A | #N/A | #N/A | #N/A | No |
| 486 | 206.53.67.124 | 2011-05-22 10:40:59 | MetroCast Cablevision | New London | CT | #N/A | #N/A | #N/A | #N/A | No |
| 487 | 206.53.67.244 | 2010-12-31 00:05:50 | MetroCast Cablevision | Waterford | CT | #N/A | #N/A | #N/A | #N/A | No |
| 488 | 206.53.71.169 | 2011-05-11 16:28:00 | MetroCast Cablevision | Plainfield | CT | #N/A | #N/A | #N/A | #N/A | No |
| 489 | 207.118.105.34 | 2011-04-05 19:08:17 | CenturyTel Internet Holdings | Cheney | WA | XXXX XXX | Kettle Falls | WA | 11/29/11 | Yes |
| 490 | 207.119.109.12 | 2011-01-18 10:55:13 | CenturyTel Internet Holdings | Humansville | MO | XXXXX XX | Weaubleau | MO | 11/29/11 | Yes |
| 491 | 207.138.202.137 | 2011-05-06 03:41:14 | Global Crossing | Winona | MN | #N/A | #N/A | #N/A | #N/A | No |
| 492 | 207.172.116.198 | 2010-12-16 14:58:53 | RCN Corporation | Glenolden | PA | #N/A | #N/A | #N/A | #N/A | No |
| 493 | 207.172.45.71 | 2011-04-03 23:04:54 | RCN Corporation | Bethlehem | PA | #N/A | #N/A | #N/A | #N/A | No |
| 494 | 207.181.237.85 | 2011-03-31 07:26:18 | RCN Corporation | Chicago | IL | #N/A | #N/A | #N/A | #N/A | No |
| 495 | 207.224.206.28 | 2011-04-25 17:30:06 | Qwest Communications | Tooele | UT | XXX XXXX | Bountiful | UT | 12/05/11 | Yes |
| 496 | 207.237.171.188 | 2011-03-22 00:15:33 | RCN Corporation | Woodside | NY | #N/A | #N/A | #N/A | #N/A | No |
| 497 | 207.255.196.6 | 2011-01-29 21:56:37 | Atlantic Broadband | Cumberland | MD | #N/A | #N/A | #N/A | #N/A | No |
| 498 | 207.38.188.164 | 2011-02-15 13:14:07 | RCN Corporation | Middle Village | NY | #N/A | #N/A | #N/A | #N/A | No |
| 499 | 207.68.245.204 | 2011-02-05 12:54:32 | MetroCast Cablevision | Oxford | MS | #N/A | #N/A | #N/A | #N/A | No |
| 500 | 207.98.174.157 | 2011-01-16 18:22:46 | Knology | Charleston | SC | #N/A | #N/A | #N/A | #N/A | No |
| 501 | 208.101.137.201 | 2011-04-18 11:50:25 | Windstream Communications | Birdsboro | PA | #N/A | #N/A | #N/A | #N/A | No |
| 502 | 208.102.243.190 | 2010-12-21 01:18:48 | Fuse Internet Access | Cincinnati | OH | #N/A | #N/A | #N/A | #N/A | Yes |
| 503 | 208.104.161.58 | 2010-12-12 18:24:25 | Comporium Communications | Rock Hill | SC | XXXX XX | Rock Hill | SC | 10/03/11 | Yes |
| 504 | 208.117.118.253 | 2011-01-09 10:08:41 | Baja Broadband | Colorado Springs | CO | XX XXX | Fort Carson | CO | 10/07/11 | Yes |
| 505 | 208.120.156.112 | 2011-05-04 22:14:54 | EarthLink | Richmond Hill | NY | XX XXXX | Jamaica | NY | 11/30/11 | Yes |
| 506 | 208.176.173.21 | 2010-12-28 04:19:08 | XO COMMUNICATIONS | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | No |
| 507 | 208.180.246.143 | 2011-05-19 22:00:30 | Suddenlink Communications | San Angelo | TX | #N/A | #N/A | #N/A | #N/A | No |
| 508 | 208.58.42.237 | 2011-04-04 19:24:27 | RCN Corporation | Allentown | PA | #N/A | #N/A | #N/A | #N/A | No |
| 509 | 208.58.45.145 | 2011-02-25 12:21:19 | RCN Corporation | Allentown | PA | #N/A | #N/A | #N/A | #N/A | No |

| # | IP | Date | Company | City | State | | | | | Y/N |
|---|---|---|---|---|---|---|---|---|---|---|
| 510 | 208.59.160.96 | 2010-12-29 21:55:59 | RCN Corporation | Washington | DC | #N/A | #N/A | #N/A | #N/A | No |
| 511 | 209.134.79.110 | 2011-03-25 18:04:43 | EarthLink | San Diego | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 512 | 209.134.85.229 | 2011-01-24 18:21:14 | EarthLink | Philadelphia | PA | #N/A | #N/A | #N/A | #N/A | Yes |
| 513 | 209.150.48.77 | 2011-04-11 12:17:23 | RCN Corporation | Brookline | MA | #N/A | #N/A | #N/A | #N/A | No |
| 514 | 209.159.247.222 | 2011-02-04 06:24:30 | PrairieWave Telecommunications | Rapid City | SD | #N/A | #N/A | #N/A | #N/A | Yes |
| 515 | 209.169.105.162 | 2011-03-30 00:38:07 | Consolidated Communications | Conroe | TX | #N/A | #N/A | #N/A | #N/A | Yes |
| 516 | 209.169.221.219 | 2011-01-22 00:59:35 | US Cable of Paramus-Hillsdale, LLC | Hobbs | NM | #N/A | #N/A | #N/A | #N/A | No |
| 517 | 209.232.199.122 | 2011-02-25 03:45:20 | SBC Internet Services | Montague | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 518 | 209.6.61.61 | 2011-05-10 22:25:23 | RCN Corporation | Boston | MA | #N/A | #N/A | #N/A | #N/A | No |
| 519 | 209.6.63.194 | 2011-01-26 20:04:48 | RCN Corporation | Boston | MA | #N/A | #N/A | #N/A | #N/A | No |
| 520 | 209.6.66.60 | 2011-04-03 19:07:52 | RCN Corporation | Brighton | MA | #N/A | #N/A | #N/A | #N/A | No |
| 521 | 209.6.87.119 | 2011-01-11 05:59:24 | RCN Corporation | Framingham | MA | #N/A | #N/A | #N/A | #N/A | No |
| 522 | 209.6.93.97 | 2011-05-24 04:36:04 | RCN Corporation | Somerville | MA | #N/A | #N/A | #N/A | #N/A | No |
| 523 | 209.91.4.40 | 2011-01-23 18:22:09 | EarthLink | Germantown | TN | #N/A | #N/A | #N/A | #N/A | Yes |
| 524 | 216.119.179.23 | 2011-04-20 23:49:06 | MetroCast Cablevision | Oxford | MS | #N/A | #N/A | #N/A | #N/A | No |
| 525 | 216.147.234.108 | 2011-01-22 14:20:05 | WTC Communications | Wamego | KS | #N/A | #N/A | #N/A | #N/A | No |
| 526 | 216.15.52.53 | 2011-03-25 00:59:07 | RCN Corporation | Washington | DC | XXX XXX | Durham | NC | 11/17/11 | No |
| 527 | 216.16.89.145 | 2011-05-14 00:59:46 | Knology | Marshall | MN | #N/A | #N/A | #N/A | #N/A | No |
| 528 | 216.163.1.67 | 2011-03-22 00:00:55 | RITTER COMMUNICATIONS | Blytheville | AR | XXX XX | Marked Tree | AR | 12/05/11 | Yes |
| 529 | 216.163.3.55 | 2011-03-24 13:58:45 | RITTER COMMUNICATIONS | Dyess | AR | XXX XX | Marked Tree | AR | 12/05/11 | Yes |
| 530 | 216.164.140.252 | 2011-02-20 13:14:19 | RCN Corporation | Norwood | PA | #N/A | #N/A | #N/A | #N/A | No |
| 531 | 216.164.188.5 | 2011-02-27 05:26:55 | RCN Corporation | Allentown | PA | #N/A | #N/A | #N/A | #N/A | No |
| 532 | 216.164.198.188 | 2011-01-30 00:56:07 | RCN Corporation | Nazareth | PA | #N/A | #N/A | #N/A | #N/A | No |
| 533 | 216.165.226.201 | 2011-02-17 17:16:56 | CHAMPION BROADBAND CALIFORNIA, LLC | Monrovia | CA | #N/A | #N/A | #N/A | #N/A | No |
| 534 | 216.186.150.142 | 2011-03-29 11:05:07 | Knology | Huntsville | AL | #N/A | #N/A | #N/A | #N/A | No |
| 535 | 216.188.231.136 | 2011-02-02 02:53:01 | Grande Communications | Austin | TX | #N/A | #N/A | #N/A | #N/A | No |
| 536 | 216.189.164.148 | 2011-04-15 08:06:37 | Atlantic Broadband | Miami Beach | FL | #N/A | #N/A | #N/A | #N/A | No |
| 537 | 216.189.186.176 | 2011-01-10 17:53:11 | Atlantic Broadband | Miami | FL | #N/A | #N/A | #N/A | #N/A | No |
| 538 | 216.249.95.46 | 2011-03-27 00:40:00 | Smithville Digital, LLC | Bloomington | IN | #N/A | #N/A | #N/A | #N/A | Yes |

| # | IP | Timestamp | Company | City | State | | City | State | | Y/N |
|---|---|---|---|---|---|---|---|---|---|---|
| 539 | 216.40.147.30 | 2011-04-11 01:17:53 | EarthLink | Highland | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 540 | 216.40.161.250 | 2011-01-05 00:03:35 | EarthLink | San Diego | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 541 | 216.41.252.229 | 2011-02-28 20:46:16 | Bristol Tennessee Essential Services | Bristol | TN | XXX XXX | Bristol | TN | 11/02/11 | Yes |
| 542 | 216.49.155.179 | 2011-02-23 11:59:51 | Shrewsbury Electric & Community Cable | Shrewsbury | MA | #N/A | #N/A | #N/A | #N/A | No |
| 543 | 216.73.199.204 | 2011-04-09 13:23:25 | EarthLink | Los Angeles | CA | XXX XXX | Covina | CA | 10/17/11 | Yes |
| 544 | 216.80.150.207 | 2011-03-05 11:08:23 | EarthLink | Sugar Land | TX | #N/A | #N/A | #N/A | #N/A | Yes |
| 545 | 24.10.77.104 | 2011-01-11 00:59:13 | Comcast Cable | Rancho Cordova | CA | #N/A | #N/A | #N/A | #N/A | No |
| 546 | 24.101.110.118 | 2011-04-30 00:02:31 | Armstrong Cable Services | Cranberry Twp | PA | #N/A | #N/A | #N/A | #N/A | Yes |
| 547 | 24.101.112.149 | 2011-05-19 18:26:26 | Armstrong Cable Services | Cranberry Twp | PA | #N/A | #N/A | #N/A | #N/A | Yes |
| 548 | 24.107.216.238 | 2010-12-10 02:14:43 | Charter Communications | Alton | IL | #N/A | #N/A | #N/A | #N/A | No |
| 549 | 24.115.115.121 | 2011-03-08 01:21:24 | PenTeleData | Reading | PA | #N/A | #N/A | #N/A | #N/A | No |
| 550 | 24.116.59.57 | 2011-04-04 19:24:21 | CABLE ONE | Sioux City | IA | #N/A | #N/A | #N/A | #N/A | No |
| 551 | 24.116.8.57 | 2011-04-26 06:01:05 | CABLE ONE | Lewiston | ID | #N/A | #N/A | #N/A | #N/A | No |
| 552 | 24.116.86.250 | 2011-02-06 18:24:00 | CABLE ONE | Fargo | ND | #N/A | #N/A | #N/A | #N/A | No |
| 553 | 24.117.165.159 | 2011-04-27 06:11:11 | CABLE ONE | Emporia | KS | #N/A | #N/A | #N/A | #N/A | No |
| 554 | 24.117.7.169 | 2010-12-26 18:24:50 | CABLE ONE | Norfolk | NE | #N/A | #N/A | #N/A | #N/A | No |
| 555 | 24.119.108.123 | 2011-05-10 20:11:01 | CABLE ONE | Joplin | MO | #N/A | #N/A | #N/A | #N/A | No |
| 556 | 24.119.206.92 | 2011-03-14 04:44:48 | CABLE ONE | Fargo | ND | #N/A | #N/A | #N/A | #N/A | No |
| 557 | 24.119.253.78 | 2011-05-01 03:43:48 | CABLE ONE | Fargo | ND | #N/A | #N/A | #N/A | #N/A | No |
| 558 | 24.121.154.13 | 2011-04-06 18:44:20 | NPG Cable | Kingman | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 559 | 24.121.233.245 | 2011-01-23 06:25:21 | NPG Cable | Flagstaff | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 560 | 24.121.79.229 | 2011-03-19 05:10:11 | NPG Cable | Lake Havasu City | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 561 | 24.130.164.188 | 2011-03-21 03:22:05 | Comcast Cable | Fairfield | CA | #N/A | #N/A | #N/A | #N/A | No |
| 562 | 24.130.174.20 | 2011-05-01 17:27:32 | Comcast Cable | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | No |
| 563 | 24.130.234.211 | 2011-04-08 05:12:40 | Comcast Cable | San Jose | CA | #N/A | #N/A | #N/A | #N/A | No |
| 564 | 24.130.31.228 | 2011-04-08 00:59:30 | Comcast Cable | Pacifica | CA | #N/A | #N/A | #N/A | #N/A | No |
| 565 | 24.130.72.147 | 2010-12-30 06:24:36 | Comcast Cable | Monterey | CA | #N/A | #N/A | #N/A | #N/A | No |
| 566 | 24.130.84.128 | 2011-02-10 01:14:49 | Comcast Cable | San Pablo | CA | #N/A | #N/A | #N/A | #N/A | No |
| 567 | 24.130.90.96 | 2011-02-15 00:33:44 | Comcast Cable | Santa Rosa | CA | #N/A | #N/A | #N/A | #N/A | No |
| 568 | 24.140.160.28 | 2011-03-03 22:47:54 | Massillon Cable Communications | Massillon | OH | XXX XXX | Navarre | OH | 11/03/11 | Yes |

| # | IP | Date/Time | Company | City | State | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 569 | 24.143.102.153 | 2011-05-25 16:41:06 | Broadstripe | Seattle | WA | #N/A | #N/A | #N/A | #N/A | No |
| 570 | 24.144.183.222 | 2011-01-11 15:43:42 | Armstrong Cable Services | Ashland | OH | #N/A | #N/A | #N/A | #N/A | Yes |
| 571 | 24.145.80.185 | 2011-01-19 00:55:16 | Atlantic Broadband | Aiken | SC | #N/A | #N/A | #N/A | #N/A | No |
| 572 | 24.148.92.201 | 2011-01-21 06:25:18 | RCN Corporation | Chicago | IL | #N/A | #N/A | #N/A | #N/A | No |
| 573 | 24.149.105.167 | 2011-01-03 05:53:32 | HELICON CABLE COMMUNICATIONS, LLC | Radford | VA | #N/A | #N/A | #N/A | #N/A | Yes |
| 574 | 24.152.162.6 | 2011-02-06 05:02:56 | EarthLink | San Diego | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 575 | 24.154.203.185 | 2011-03-15 19:25:00 | Armstrong Cable Services | Ashland | OH | #N/A | #N/A | #N/A | #N/A | Yes |
| 576 | 24.154.51.207 | 2011-03-11 11:26:31 | Armstrong Cable Services | Butler | PA | #N/A | #N/A | #N/A | #N/A | Yes |
| 577 | 24.154.6.138 | 2011-02-28 18:18:32 | Armstrong Cable Services | Butler | PA | #N/A | #N/A | #N/A | #N/A | Yes |
| 578 | 24.155.105.145 | 2011-01-15 21:50:12 | Grande Communications | Corpus Christi | TX | #N/A | #N/A | #N/A | #N/A | No |
| 579 | 24.155.160.69 | 2011-02-28 00:37:20 | Grande Communications | Cedar Hill | TX | #N/A | #N/A | #N/A | #N/A | No |
| 580 | 24.155.171.109 | 2011-03-16 21:13:22 | Grande Communications | San Antonio | TX | #N/A | #N/A | #N/A | #N/A | No |
| 581 | 24.155.49.38 | 2011-01-11 16:56:38 | Grande Communications | Corpus Christi | TX | #N/A | #N/A | #N/A | #N/A | No |
| 582 | 24.155.55.137 | 2011-01-24 16:49:41 | Grande Communications | Corpus Christi | TX | #N/A | #N/A | #N/A | #N/A | No |
| 583 | 24.156.114.146 | 2011-03-02 20:15:35 | NPG Cable | Kingman | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 584 | 24.156.120.115 | 2011-01-06 06:25:18 | NPG Cable | Saint Joseph | MO | #N/A | #N/A | #N/A | #N/A | No |
| 585 | 24.156.21.190 | 2011-03-13 03:49:10 | NPG Cable | Bullhead City | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 586 | 24.156.6.98 | 2011-02-06 00:45:31 | NPG Cable | Lake Havasu City | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 587 | 24.158.137.78 | 2011-05-15 02:06:10 | Charter Communications | Kingsport | TN | #N/A | #N/A | #N/A | #N/A | No |
| 588 | 24.159.103.30 | 2011-01-26 18:20:38 | Charter Communications | Roswell | GA | #N/A | #N/A | #N/A | #N/A | No |
| 589 | 24.159.146.121 | 2010-08-06 05:56:16 | Charter Communications | Jefferson City | TN | #N/A | #N/A | #N/A | #N/A | No |
| 590 | 24.159.178.15 | 2011-01-16 12:35:05 | Charter Communications | Maryville | TN | #N/A | #N/A | #N/A | #N/A | No |
| 591 | 24.159.58.90 | 2011-02-21 23:28:06 | Charter Communications | Clarksville | TN | #N/A | #N/A | #N/A | #N/A | No |
| 592 | 24.161.191.193 | 2011-02-27 18:24:59 | Road Runner | San Diego | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 593 | 24.161.205.25 | 2011-04-30 12:59:54 | Road Runner | Bakersfield | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 594 | 24.165.90.71 | 2011-04-23 05:35:10 | Road Runner | Chatsworth | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 595 | 24.165.93.163 | 2011-03-29 01:24:52 | Road Runner | Chatsworth | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 596 | 24.170.195.220 | 2011-04-14 02:36:26 | Cox Communications | Gainesville | FL | #N/A | #N/A | #N/A | #N/A | No |
| 597 | 24.171.1.114 | 2011-01-23 18:23:53 | Charter Communications | Arnold | MO | #N/A | #N/A | #N/A | #N/A | No |
| 598 | 24.171.156.210 | 2011-01-01 00:59:07 | EarthLink | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 599 | 24.176.6.70 | 2011-04-06 04:47:30 | Charter Communications | Kalamazoo | MI | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 600 | 24.177.172.152 | 2011-01-07 14:54:54 | Charter Communications | Marquette | MI | #N/A | #N/A | #N/A | #N/A | No |
| 601 | 24.177.173.203 | 2010-11-11 16:52:33 | Charter Communications | Marquette | MI | #N/A | #N/A | #N/A | #N/A | No |
| 602 | 24.177.212.102 | 2011-02-08 01:53:12 | Charter Communications | La Crosse | WI | #N/A | #N/A | #N/A | #N/A | No |
| 603 | 24.177.252.198 | 2011-01-02 22:20:43 | Charter Communications | Mansfield Center | CT | #N/A | #N/A | #N/A | #N/A | No |
| 604 | 24.179.130.199 | 2011-03-29 00:59:40 | Charter Communications | Saint Cloud | MN | #N/A | #N/A | #N/A | #N/A | No |
| 605 | 24.180.210.240 | 2011-04-18 01:25:11 | Charter Communications | Sault Sainte Marie | MI | #N/A | #N/A | #N/A | #N/A | No |
| 606 | 24.180.3.40 | 2011-02-28 05:09:12 | Charter Communications | Arroyo Grande | CA | #N/A | #N/A | #N/A | #N/A | No |
| 607 | 24.182.63.38 | 2010-11-28 22:06:02 | Charter Communications | Carson City | NV | #N/A | #N/A | #N/A | #N/A | No |
| 608 | 24.182.69.251 | 2011-05-04 04:07:25 | Charter Communications | North Wilkesboro | NC | #N/A | #N/A | #N/A | #N/A | No |
| 609 | 24.183.135.99 | 2011-03-19 00:52:43 | Charter Communications | West Bend | WI | #N/A | #N/A | #N/A | #N/A | No |
| 610 | 24.183.40.160 | 2011-04-25 09:13:50 | Charter Communications | Madison | WI | #N/A | #N/A | #N/A | #N/A | No |
| 611 | 24.184.108.10 | 2011-02-05 08:31:08 | Optimum Online | Merrick | NY | #N/A | #N/A | #N/A | #N/A | No |
| 612 | 24.184.168.115 | 2010-12-19 20:33:04 | Optimum Online | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | No |
| 613 | 24.184.228.203 | 2011-02-20 15:18:43 | Optimum Online | Valley Stream | NY | #N/A | #N/A | #N/A | #N/A | No |
| 614 | 24.184.24.183 | 2011-03-03 11:04:31 | Optimum Online | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | No |
| 615 | 24.184.43.221 | 2011-05-03 13:14:13 | Optimum Online | Lindenhurst | NY | #N/A | #N/A | #N/A | #N/A | No |
| 616 | 24.185.142.100 | 2010-12-17 20:59:51 | Optimum Online | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | No |
| 617 | 24.185.157.149 | 2011-02-18 04:00:03 | Optimum Online | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | No |
| 618 | 24.185.21.100 | 2011-02-06 13:09:27 | Optimum Online | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | No |
| 619 | 24.186.201.236 | 2011-05-27 11:50:04 | Optimum Online | Selden | NY | #N/A | #N/A | #N/A | #N/A | No |
| 620 | 24.187.57.18 | 2011-01-10 10:14:33 | Optimum Online | Stony Point | NY | #N/A | #N/A | #N/A | #N/A | No |
| 621 | 24.188.140.110 | 2011-05-27 22:09:29 | Optimum Online | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | No |
| 622 | 24.188.187.139 | 2011-03-10 03:03:31 | Optimum Online | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | No |
| 623 | 24.188.190.150 | 2011-01-05 00:59:10 | Optimum Online | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | No |
| 624 | 24.188.241.173 | 2011-03-11 20:04:48 | Optimum Online | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | No |
| 625 | 24.188.250.152 | 2011-04-23 01:43:32 | Optimum Online | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | No |
| 626 | 24.189.102.140 | 2011-01-21 19:45:04 | Optimum Online | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | No |
| 627 | 24.189.187.233 | 2011-02-14 00:59:21 | Optimum Online | Sag Harbor | NY | #N/A | #N/A | #N/A | #N/A | No |
| 628 | 24.189.95.67 | 2011-02-12 03:36:48 | Optimum Online | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | No |
| 629 | 24.190.119.97 | 2010-12-26 02:14:23 | Optimum Online | Medford | NY | #N/A | #N/A | #N/A | #N/A | No |
| 630 | 24.191.241.250 | 2011-03-27 03:48:21 | Optimum Online | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | No |

| # | IP | Timestamp | ISP | City | State | Code | City 2 | State 2 | Date | Match |
|---|---|---|---|---|---|---|---|---|---|---|
| 631 | 24.191.58.114 | 2011-01-16 01:14:16 | Optimum Online | Cutchogue | NY | #N/A | #N/A | #N/A | #N/A | No |
| 632 | 24.192.167.186 | 2011-03-07 00:59:16 | WideOpenWest | Warren Saint Clair Shores | MI | XXX XXX | Warren Saint Clair Shores | MI | 11/28/11 | No |
| 633 | 24.192.216.105 | 2011-04-20 15:11:48 | WideOpenWest | Saint Clair Shores | MI | XX XXXXX | Clinton Township | MI | 11/28/11 | No |
| 634 | 24.192.216.191 | 2011-04-22 00:04:40 | WideOpenWest | Saint Clair Shores | MI | XXX XX | #N/A | MI | 11/28/11 | No |
| 635 | 24.192.79.4 | 2011-01-26 23:24:19 | WideOpenWest | Columbus | OH | XX XXX | Gahanna | OH | #N/A | No |
| 636 | 24.196.118.113 | 2011-04-10 21:30:42 | Charter Communications | Fond Du Lac | WI | #N/A | #N/A | #N/A | #N/A | No |
| 637 | 24.196.170.134 | 2011-01-05 23:21:16 | Charter Communications | Asheville | NC | #N/A | #N/A | #N/A | #N/A | No |
| 638 | 24.196.174.8 | 2011-05-11 19:01:50 | Charter Communications | Asheville | NC | #N/A | #N/A | #N/A | #N/A | No |
| 639 | 24.197.144.41 | 2011-02-27 00:51:03 | Charter Communications | Buford | GA | #N/A | #N/A | #N/A | #N/A | No |
| 640 | 24.199.117.150 | 2011-03-09 00:50:15 | EarthLink | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | Yes |
| 641 | 24.199.120.96 | 2011-04-17 19:04:01 | EarthLink | Jamaica | NY | #N/A | #N/A | #N/A | #N/A | Yes |
| 642 | 24.199.125.222 | 2011-01-02 23:07:07 | EarthLink | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | Yes |
| 643 | 24.199.125.60 | 2011-04-07 18:02:35 | EarthLink | Brooklyn | NY | XX XXXX | Houston | TX | 11/10/11 | Yes |
| 644 | 24.205.134.188 | 2011-01-30 15:46:24 | Charter Communications | Alhambra | CA | #N/A | #N/A | #N/A | #N/A | No |
| 645 | 24.205.187.76 | 2011-02-02 17:10:16 | Charter Communications | Azusa | CA | #N/A | #N/A | #N/A | #N/A | No |
| 646 | 24.205.6.105 | 2011-01-27 11:15:12 | Charter Communications | Glendale | CA | #N/A | #N/A | #N/A | #N/A | No |
| 647 | 24.205.85.244 | 2011-04-28 12:41:43 | Charter Communications | Pasadena | CA | #N/A | #N/A | #N/A | #N/A | No |
| 648 | 24.206.77.27 | 2011-04-20 13:02:58 | EarthLink | San Marcos | TX | XX XXX | San Marcos | TX | 11/30/11 | Yes |
| 649 | 24.207.181.55 | 2010-10-17 06:26:01 | Charter Communications | Alton | IL | #N/A | #N/A | #N/A | #N/A | No |
| 650 | 24.207.254.36 | 2011-01-16 23:16:19 | Charter Communications | Saint Peters | MO | #N/A | #N/A | #N/A | #N/A | No |
| 651 | 24.214.230.178 | 2011-02-19 12:26:41 | Knology | Knoxville | TN | #N/A | #N/A | #N/A | #N/A | No |
| 652 | 24.215.143.226 | 2010-12-26 18:24:41 | EarthLink | Middle Village | NY | #N/A | #N/A | #N/A | #N/A | Yes |
| 653 | 24.215.179.242 | 2011-01-23 12:48:47 | EarthLink | New York | NY | #N/A | #N/A | #N/A | #N/A | Yes |
| 654 | 24.215.237.108 | 2011-04-22 15:35:46 | EarthLink | New York | NY | #N/A | #N/A | #N/A | #N/A | No |
| 655 | 24.216.178.59 | 2011-04-06 00:59:35 | Charter Communications | Edwardsville | IL | #N/A | #N/A | #N/A | #N/A | No |
| 656 | 24.217.51.157 | 2011-01-19 09:01:02 | Charter Communications | Saint Peters | MO | #N/A | #N/A | #N/A | #N/A | No |
| 657 | 24.219.168.84 | 2011-01-03 07:04:35 | YGNITION NETWORKS | Fort Worth | TX | #N/A | #N/A | #N/A | #N/A | No |
| 658 | 24.223.210.177 | 2011-02-16 23:04:30 | EarthLink | Appleton | WI | #N/A | #N/A | #N/A | #N/A | Yes |
| 659 | 24.224.41.111 | 2011-01-17 11:12:38 | CMA CABLEVISION | Shreveport | LA | XXX XXX | Shreveport | LA | 9/21/11 | Yes |
| 660 | 24.228.100.1 | 2011-05-16 07:04:41 | Optimum Online | Mount Arlington | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 661 | 24.229.111.134 | 2011-01-15 20:54:42 | PenTeleData | Bethlehem | PA | #N/A | #N/A | #N/A | #N/A | No |

| # | IP | Date/Time | Provider | City | State | | | | | | |
|---|----|-----------|----------|------|-------|---|---|---|---|---|---|
| 662 | 24.229.209.170 | 2011-04-24 06:34:42 | PenTeleData | Etters | PA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 663 | 24.229.240.196 | 2011-02-03 06:25:14 | PenTeleData | Bethlehem | PA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 664 | 24.23.145.182 | 2011-01-20 06:25:17 | Comcast Cable | Pleasant Hill | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 665 | 24.23.161.138 | 2011-04-18 18:29:52 | Comcast Cable | Oakland | CA | XX X.XXXX | Oakland | CA | #N/A | 11/10/11 | No |
| 666 | 24.23.221.17 | 2011-01-04 00:48:53 | Comcast Cable | Fremont | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 667 | 24.23.254.252 | 2011-04-04 14:17:54 | Comcast Cable | Daly City | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 668 | 24.23.254.95 | 2011-04-13 04:01:13 | Comcast Cable | Daly City | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 669 | 24.23.44.143 | 2011-02-22 12:13:44 | Comcast Cable | Sacramento | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 670 | 24.231.170.157 | 2010-09-26 11:52:46 | Charter Communications | Davison | MI | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 671 | 24.233.105.172 | 2011-02-18 15:56:25 | MetroCast Cablevision | New Hampton | NH | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 672 | 24.233.240.50 | 2011-01-02 02:53:01 | MetroCast Cablevision | New Albany | MS | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 673 | 24.233.48.53 | 2011-01-03 00:54:55 | EarthLink | Nederland | TX | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 674 | 24.235.68.246 | 2011-05-05 22:43:08 | EarthLink | Syracuse | NY | X XX | Oswego | NY | #N/A | 11/30/11 | Yes |
| 675 | 24.236.217.129 | 2011-02-20 01:14:38 | Charter Communications | Big Rapids | MI | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 676 | 24.236.222.90 | 2011-02-20 19:11:47 | Charter Communications | Hudsonville | MI | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 677 | 24.237.90.32 | 2011-05-26 04:38:42 | GCI | Eagle River | AK | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 678 | 24.241.121.191 | 2011-02-13 21:51:31 | Charter Communications | Duncan | SC | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 679 | 24.245.68.78 | 2011-04-28 01:49:05 | NORTHLAND CABLE TELEVISION | New Caney | TX | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 680 | 24.247.193.13 | 2011-04-14 02:34:03 | Charter Communications | Monroe | MI | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 681 | 24.247.207.65 | 2011-03-04 07:25:40 | Charter Communications | Mount Pleasant | MI | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 682 | 24.250.164.88 | 2011-03-03 12:50:40 | Cox Communications | Ocala | FL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 683 | 24.250.66.82 | 2011-05-20 01:03:49 | Cox Communications | Greenwell Springs | LA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 684 | 24.251.116.67 | 2011-01-19 13:14:31 | Cox Communications | Glendale | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 685 | 24.251.13.76 | 2010-12-27 22:47:15 | Cox Communications | Phoenix | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 686 | 24.252.90.154 | 2011-05-11 16:01:19 | Cox Communications | New Orleans | LA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 687 | 24.253.18.196 | 2011-04-23 14:06:42 | Cox Communications | Henderson | NV | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 688 | 24.254.126.227 | 2011-02-09 20:26:00 | Cox Communications | Pensacola | FL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 689 | 24.254.194.129 | 2011-05-03 16:39:57 | Cox Communications | Norfolk | VA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 690 | 24.255.224.203 | 2011-05-07 00:58:34 | Cox Communications | Topeka | KS | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 691 | 24.255.238.93 | 2011-05-31 21:04:37 | Cox Communications | Topeka | KS | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 692 | 24.255.253.132 | 2011-05-04 23:11:33 | Cox Communications | Topeka | KS | #N/A | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 693 | 24.255.57.68 | Cox Communications | 2010-12-08 23:27:18 | Sierra Vista | AZ | #N/A | #N/A | #N/A | No |
| 694 | 24.255.99.181 | Cox Communications | 2011-01-19 12:00:46 | Springfield | VA | #N/A | #N/A | #N/A | No |
| 695 | 24.30.152.228 | Road Runner | 2011-02-09 18:24:40 | Carlsbad | CA | #N/A | #N/A | #N/A | Yes |
| 696 | 24.32.10.33 | Cebridge Connections | 2011-04-05 02:22:36 | Mesquite | TX | #N/A | #N/A | #N/A | No |
| 697 | 24.32.9.159 | Cebridge Connections | 2011-05-09 20:00:40 | Forney | TX | #N/A | #N/A | #N/A | No |
| 698 | 24.4.115.33 | Comcast Cable | 2011-05-14 11:27:50 | Concord | CA | #N/A | #N/A | #N/A | No |
| 699 | 24.4.185.156 | Comcast Cable | 2011-04-27 06:04:59 | Castro Valley | CA | #N/A | #N/A | #N/A | No |
| 700 | 24.4.192.111 | Comcast Cable | 2011-05-02 12:19:58 | Castro Valley | CA | #N/A | #N/A | #N/A | No |
| 701 | 24.4.80.51 | Comcast Cable | 2011-01-10 14:25:28 | Antioch | CA | #N/A | #N/A | #N/A | No |
| 702 | 24.42.103.223 | EarthLink | 2011-03-26 21:23:08 | Richmond Hill North | NY | #N/A | #N/A | #N/A | Yes |
| 703 | 24.42.147.148 | Knology | 2011-04-17 18:04:00 | Charleston | SC | #N/A | #N/A | #N/A | No |
| 704 | 24.42.204.62 | Knology | 2011-03-10 20:40:14 | Augusta | GA | #N/A | #N/A | #N/A | No |
| 705 | 24.42.82.97 | EarthLink | 2011-01-26 02:27:13 | Jamaica | NY | #N/A | #N/A | #N/A | Yes |
| 706 | 24.44.122.186 | Optimum Online | 2011-04-03 22:01:36 | Bronx | NY | #N/A | #N/A | #N/A | No |
| 707 | 24.44.173.130 | Optimum Online | 2011-02-07 11:36:43 | Bronx | NY | #N/A | #N/A | #N/A | No |
| 708 | 24.44.20.2 | Optimum Online | 2011-02-11 00:59:28 | Milford | CT | #N/A | #N/A | #N/A | No |
| 709 | 24.44.67.9 | Optimum Online | 2011-03-08 13:59:39 | Bronx | NY | #N/A | #N/A | #N/A | No |
| 710 | 24.45.128.140 | Optimum Online | 2011-05-22 01:49:33 | Hillsdale | NJ | XXXX XXXX | Boulder Creek | CA | 11/07/11 | No |
| 711 | 24.45.150.226 | Optimum Online | 2011-01-18 00:19:02 | West Islip | NY | #N/A | #N/A | #N/A | No |
| 712 | 24.45.232.85 | Optimum Online | 2011-12-28 06:24:23 | Shirley | NY | #N/A | #N/A | #N/A | No |
| 713 | 24.46.90.204 | Optimum Online | 2011-02-07 09:28:14 | Amityville | NY | #N/A | #N/A | #N/A | No |
| 714 | 24.47.128.237 | Optimum Online | 2011-02-28 14:51:00 | Brooklyn | NY | #N/A | #N/A | #N/A | No |
| 715 | 24.47.151.144 | Optimum Online | 2010-12-31 04:31:49 | Brooklyn | NY | #N/A | #N/A | #N/A | No |
| 716 | 24.47.151.44 | Optimum Online | 2011-03-18 00:52:17 | Brooklyn | NY | #N/A | #N/A | #N/A | No |
| 717 | 24.47.171.147 | Optimum Online | 2011-01-07 20:16:51 | Wantagh | NY | #N/A | #N/A | #N/A | No |
| 718 | 24.47.175.106 | Optimum Online | 2011-03-03 23:15:40 | Brooklyn | NY | #N/A | #N/A | #N/A | No |
| 719 | 24.47.214.8 | Optimum Online | 2010-12-18 10:52:33 | Huntington | NY | #N/A | #N/A | #N/A | No |
| 720 | 24.47.215.80 | Optimum Online | 2011-04-06 00:25:48 | Northport | NY | #N/A | #N/A | #N/A | No |
| 721 | 24.47.55.244 | Optimum Online | 2011-02-12 06:22:19 | Kings Park | NY | #N/A | #N/A | #N/A | No |
| 722 | 24.49.165.246 | Baja Broadband | 2011-01-08 19:41:44 | Alamogordo | NM | XXX XXX | Holloman Afb | NM | 10/07/11 | Yes |
| 723 | 24.49.166.213 | Baja Broadband | 2011-02-25 21:24:08 | Alamogordo | NM | XX XXXX | Alamogordo | NM | 10/25/11 | Yes |
| 724 | 24.49.75.206 | Windjammer | 2011-05-31 19:05:05 | Fort Benning | GA | XX XXXXX | Fort Benning | GA | 11/08/11 | No |

| | | | Communications LLC | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 725 | 24.5.128.162 | 2011-02-23 03:52:04 | Comcast Cable | San Mateo | CA | #N/A | #N/A | #N/A | #N/A | No |
| 726 | 24.5.139.177 | 2011-01-10 06:24:57 | Comcast Cable | San Jose | CA | #N/A | #N/A | #N/A | #N/A | No |
| 727 | 24.5.196.49 | 2011-05-29 22:36:28 | Comcast Cable | Berkeley | CA | #N/A | #N/A | #N/A | #N/A | No |
| 728 | 24.5.218.154 | 2011-02-03 23:16:15 | Comcast Cable | San Ramon | CA | #N/A | #N/A | #N/A | #N/A | No |
| 729 | 24.5.227.192 | 2011-05-31 03:50:42 | Comcast Cable | San Ramon | CA | #N/A | #N/A | #N/A | #N/A | No |
| 730 | 24.5.38.201 | 2011-05-23 11:13:38 | Comcast Cable | San Rafael | CA | #N/A | #N/A | #N/A | #N/A | No |
| 731 | 24.5.42.253 | 2011-01-31 17:32:36 | Comcast Cable | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | No |
| 732 | 24.52.71.42 | 2011-02-26 18:24:15 | Buckeye Cablevision | Sandusky | OH | #N/A | #N/A | #N/A | #N/A | No |
| 733 | 24.53.164.108 | 2010-12-11 13:58:18 | Buckeye Cablevision | Perrysburg | OH | #N/A | #N/A | #N/A | #N/A | No |
| 734 | 24.56.21.203 | 2010-12-23 12:18:27 | Cox Communications | Mesa | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 735 | 24.56.3.32 | 2011-03-15 13:22:02 | Cox Communications | Phoenix | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 736 | 24.56.4.78 | 2011-05-31 13:43:02 | Cox Communications | Phoenix | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 737 | 24.56.41.95 | 2011-04-12 06:23:01 | Cox Communications | Litchfield Park | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 738 | 24.6.114.217 | 2011-01-24 21:47:28 | Comcast Cable | Los Gatos | CA | #N/A | #N/A | #N/A | #N/A | No |
| 739 | 24.6.132.116 | 2011-03-07 00:59:11 | Comcast Cable | Milpitas | CA | #N/A | #N/A | #N/A | #N/A | No |
| 740 | 24.6.187.119 | 2011-05-27 00:35:47 | Comcast Cable | Santa Clara | CA | #N/A | #N/A | #N/A | #N/A | No |
| 741 | 24.6.200.8 | 2011-02-17 14:38:47 | Comcast Cable | Fremont | CA | #N/A | #N/A | #N/A | #N/A | No |
| 742 | 24.6.85.236 | 2011-05-29 21:15:11 | Comcast Cable | San Jose | CA | #N/A | #N/A | #N/A | #N/A | No |
| 743 | 24.7.106.233 | 2011-04-17 22:50:26 | Comcast Cable | Walnut Creek | CA | XXX XX | Lafayette | CA | 11/05/11 | No |
| 744 | 24.7.111.123 | 2011-04-27 12:02:13 | Comcast Cable | Santa Maria | CA | #N/A | #N/A | #N/A | #N/A | No |
| 745 | 24.7.112.219 | 2011-02-13 22:26:34 | Comcast Cable | Berkeley | CA | #N/A | #N/A | #N/A | #N/A | No |
| 746 | 24.7.113.174 | 2011-04-01 19:18:13 | Comcast Cable | Berkeley | CA | #N/A | #N/A | #N/A | #N/A | No |
| 747 | 24.7.135.241 | 2011-01-12 16:07:59 | Comcast Cable | El Dorado Hills | CA | #N/A | #N/A | #N/A | #N/A | No |
| 748 | 24.7.178.71 | 2011-03-22 22:15:30 | Comcast Cable | Davis | CA | #N/A | #N/A | #N/A | #N/A | No |
| 749 | 24.7.46.88 | 2011-03-27 00:19:21 | Comcast Cable | Foster City | CA | #N/A | #N/A | #N/A | #N/A | No |
| 750 | 24.7.49.13 | 2011-01-31 20:06:38 | Comcast Cable | Cupertino | CA | #N/A | #N/A | #N/A | #N/A | No |
| 751 | 24.7.53.72 | 2011-04-17 17:06:42 | Comcast Cable | Cupertino | CA | X XX | Los Gatos | CA | 11/02/11 | No |
| 752 | 24.94.22.57 | 2010-12-26 00:59:11 | Road Runner | San Diego | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 753 | 24.96.134.214 | 2011-01-12 00:59:41 | Knology | Madison | AL | #N/A | #N/A | #N/A | #N/A | No |
| 754 | 24.96.235.72 | 2011-01-29 00:57:39 | Knology | Columbus | GA | #N/A | #N/A | #N/A | #N/A | No |
| 755 | 50.10.97.109 | 2011-03-14 02:56:30 | Clearwire Corporation | Atlanta | GA | #N/A | #N/A | #N/A | #N/A | No |

| # | IP | Date | Company | City | State | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 756 | 50.12.216.237 | 2011-03-18 19:13:20 | Clearwire Corporation | Minneapolis | MN | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 757 | 50.13.211.124 | 2011-04-09 11:31:44 | Clearwire Corporation | Kirkland | WA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 758 | 50.13.254.62 | 2011-04-20 12:51:53 | Clearwire Corporation | Kirkland | WA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 759 | 50.14.199.27 | 2011-05-24 02:24:11 | Clearwire Corporation | New York | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 760 | 50.14.35.194 | 2011-05-23 12:48:32 | Clearwire Corporation | New York | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 761 | 50.14.80.241 | 2011-05-20 19:03:48 | Clearwire Corporation | New York | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 762 | 50.15.114.46 | 2011-05-17 04:04:07 | Clearwire Corporation | Houston | TX | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 763 | 50.15.191.32 | 2011-03-23 22:01:14 | Clearwire Corporation | Houston | TX | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 764 | 50.32.24.214 | 2011-04-18 19:25:07 | Frontier Communications | Quarryville | PA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 765 | 50.32.41.182 | 2011-04-17 11:41:02 | Frontier Communications | Quarryville | PA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 766 | 50.32.5.1 | 2011-04-19 00:59:37 | Frontier Communications | Lewisberry | PA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 767 | 50.32.9.120 | 2011-04-20 00:38:04 | Frontier Communications | Quarryville | PA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 768 | 50.37.119.108 | 2011-03-08 00:59:37 | Frontier Communications | Coeur D Alene | ID | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 769 | 50.37.119.176 | 2011-03-05 17:28:10 | Frontier Communications | Coeur D Alene | ID | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 770 | 50.44.191.143 | 2011-05-21 16:05:54 | Frontier Communications | Normal | IL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 771 | 50.46.150.211 | 2011-03-11 11:24:50 | Frontier Communications | | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 772 | 50.46.185.136 | 2011-03-07 00:59:01 | Frontier Communications | | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 773 | 50.46.199.236 | 2011-05-14 07:03:27 | Frontier Communications | Seattle | WA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 774 | 50.53.101.22 | 2011-05-12 13:50:36 | Frontier Communications | Beaverton | OR | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 775 | 50.53.85.142 | 2011-04-29 02:00:45 | Frontier Communications | | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 776 | 50.8.159.27 | 2011-05-28 02:25:50 | Clearwire Corporation | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 777 | 50.8.38.71 | 2011-04-30 13:19:44 | Clearwire Corporation | San Antonio | TX | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 778 | 50.80.47.164 | 2011-02-07 03:43:02 | Mediacom Communications Corp | Ankeny | IA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 779 | 50.9.146.21 | 2011-04-09 13:23:01 | Clearwire Corporation | Dallas | TX | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 780 | 50.9.250.128 | 2011-02-22 06:25:14 | Clearwire Corporation | Saint Louis | MO | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 781 | 63.142.66.4 | 2011-05-18 07:05:07 | New Wave Communications | Litchfield | IL | XX | XXX | Girard | IL | 9/26/11 | Yes |
| 782 | 63.207.239.165 | 2011-01-09 12:00:04 | SBC Internet Services | Chico | CA | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 783 | 63.225.210.158 | 2011-03-15 20:59:37 | Qwest Communications | Gilbert | AZ | XXX | XX | Chandler | AZ | 12/05/11 | Yes |
| 784 | 63.229.122.43 | 2011-02-27 08:44:37 | Qwest Communications | Chandler | AZ | XX | XXXXX | Phoenix | AZ | 12/05/11 | Yes |
| 785 | 63.229.193.127 | 2011-04-29 00:58:58 | Qwest Communications | Minneapolis | MN | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 786 | 64.121.95.237 | 2011-03-11 18:25:05 | RCN Corporation | Allentown | PA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 787 | 64.131.223.232 | 2011-04-18 09:55:18 | EarthLink | Brooklyn | NY | XX | XX | Brooklyn | NY | 11/30/11 | Yes |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 788 | 64.139.231.204 | 2011-04-14 04:27:03 | NORTHLAND CABLE TELEVISION | New Caney | TX | #N/A | #N/A | #N/A | #N/A | No |
| 789 | 64.139.234.207 | 2011-02-18 11:13:22 | NORTHLAND CABLE TELEVISION | Flint | TX | #N/A | #N/A | #N/A | #N/A | No |
| 790 | 64.139.255.78 | 2010-11-05 10:09:10 | NORTHLAND CABLE TELEVISION | Forest City | NC | #N/A | #N/A | #N/A | #N/A | No |
| 791 | 64.179.144.82 | 2011-04-22 00:55:35 | Knology | Marshall | MN | #N/A | #N/A | #N/A | #N/A | No |
| 792 | 64.179.184.194 | 2011-01-31 18:24:20 | PrairieWave Telecommunications | Spearfish | SD | #N/A | #N/A | #N/A | #N/A | Yes |
| 793 | 64.185.30.29 | 2011-01-10 00:00:52 | NTS Communications | Levelland | TX | #N/A XXX & XXX | #N/A | #N/A | #N/A | Yes |
| 794 | 64.188.132.218 | 2011-05-08 14:25:28 | Windjammer Communications LLC | Chillicothe | MO | XXXX | Chillicothe | MO | 11/08/11 | No |
| 795 | 64.188.137.167 | 2011-01-20 18:25:10 | Windjammer Communications LLC | Cullman | AL | XXX XXX XXXX | Cullman | AL | 11/08/11 | No |
| 796 | 64.188.171.29 | 2011-01-14 06:01:18 | Windjammer Communications LLC | Fort Benning | GA | XXX | Fort Benning | GA | 11/08/11 | No |
| 797 | 64.189.18.33 | 2011-02-04 18:25:13 | Apogee Telecom | Arlington | TX | #N/A | #N/A | #N/A | #N/A | No |
| 798 | 64.189.58.111 | 2011-03-24 19:24:56 | Apogee Telecom | Arlington | TX | #N/A | #N/A | #N/A | #N/A | No |
| 799 | 64.203.40.40 | 2011-03-04 00:55:45 | EarthLink | Fountain Valley | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 800 | 64.234.10.59 | 2010-11-08 23:32:54 | NORTHLAND CABLE TELEVISION | Coarsegold | CA | XX XX | Coarsegold | CA | 10/24/11 | No |
| 801 | 64.33.192.101 | 2011-01-03 00:59:48 | Airstream Communications, LLC | Somerset | WI | #N/A XXX | #N/A | #N/A | #N/A | No |
| 802 | 64.33.206.235 | 2011-04-01 23:07:10 | Airstream Communications, LLC | Galesville | WI | XXXX XXX | Ettrick | WI | 9/30/11 | No |
| 803 | 64.53.147.116 | 2011-02-23 15:08:12 | WideOpenWest | Schaumburg | IL | XXXXX | Schaumburg | IL | 11/28/11 | No |
| 804 | 64.53.157.106 | 2011-04-16 07:19:59 | WideOpenWest | Chicago | IL | XX XX | Chicago | IL | 11/28/11 | No |
| 805 | 64.53.231.82 | 2011-03-23 02:00:06 | WideOpenWest | Glen Ellyn | IL | XX XX | Streamwood | IL | 11/28/11 | No |
| 806 | 64.85.237.44 | 2011-01-10 13:32:59 | Wave Broadband | Concord | CA | #N/A | #N/A | #N/A | #N/A | No |
| 807 | 64.85.242.113 | 2010-12-30 11:24:10 | Wave Broadband | Concord | CA | #N/A | #N/A | #N/A | #N/A | No |
| 808 | 64.91.208.45 | 2011-02-27 05:24:42 | EarthLink | Houston | TX | #N/A | #N/A | #N/A | #N/A | Yes |
| 809 | 65.126.110.52 | 2011-01-28 05:17:01 | Qwest Communications | Burnsville | MN | #N/A | #N/A | #N/A | #N/A | No |
| 810 | 65.175.255.3 | 2011-01-25 19:59:43 | MetroCast Cablevision | Sanford | ME | #N/A XX XX X | #N/A | #N/A | #N/A | No |
| 811 | 65.183.172.130 | 2011-01-06 19:33:41 | RASER | Battle Creek | MI | XX | Portage | MI | 9/28/11 | Yes |
| 812 | 65.41.128.178 | 2011-03-11 22:30:42 | Embarq Corporation | Tallahassee | FL | XXX XX | Valparaiso | FL | 12/08/11 | Yes |
| 813 | 65.50.116.143 | 2011-02-02 00:48:47 | DirecPath, LLC | Fort | FL | #N/A | #N/A | #N/A | #N/A | Yes |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 814 | 65.50.71.161 | 2011-03-21 07:24:41 | DirecPath, LLC | Gainesville | GA | #N/A | #N/A | #N/A | #N/A | Yes |
| 815 | 65.60.208.175 | 2010-11-22 15:02:56 | WideOpenWest | Columbus | OH | XX XXXX | Columbus | OH | 11/28/11 | No |
| 816 | 65.73.19.130 | 2011-06-01 03:45:50 | Frontier Communications | Tishomingo | MS | #N/A | #N/A | #N/A | #N/A | No |
| 817 | 65.74.117.81 | 2011-04-17 06:26:32 | GCI Communications | Fairbanks | AK | #N/A | #N/A | #N/A | #N/A | Yes |
| 818 | 65.78.111.159 | 2011-01-26 14:22:20 | RCN Corporation | Whitehall | PA | #N/A | #N/A | #N/A | #N/A | No |
| 819 | 65.78.143.153 | 2011-01-16 14:00:03 | SureWest Broadband | Carmichael | CA | #N/A | #N/A | #N/A | #N/A | No |
| 820 | 66.112.248.160 | 2011-02-01 14:48:43 | Apogee Telecom | Austin | TX | #N/A | #N/A | #N/A | #N/A | No |
| 821 | 66.133.217.150 | 2011-04-27 00:16:37 | EarthLink | Hawthorne | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 822 | 66.146.200.135 | 2011-02-01 05:52:52 | OnShore | Chicago | IL | #N/A | #N/A | #N/A | #N/A | No |
| 823 | 66.160.133.102 | 2011-05-01 21:25:13 | Hurricane Electric | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 824 | 66.168.251.56 | 2011-04-23 06:04:56 | Charter Communications | Montgomery | AL | #N/A | #N/A | #N/A | #N/A | No |
| 825 | 66.186.255.237 | 2011-06-01 01:04:28 | Advanced Tel | Prairieville | LA | #N/A | #N/A | #N/A | #N/A | No |
| 826 | 66.188.100.159 | 2011-04-26 02:14:57 | Charter Communications | Sun Prairie | WI | #N/A | #N/A | #N/A | #N/A | No |
| 827 | 66.189.166.108 | 2011-03-14 12:31:30 | Charter Communications | Ripon | CA | #N/A | #N/A | #N/A | #N/A | No |
| 828 | 66.189.169.103 | 2010-12-28 20:13:51 | Charter Communications | Modesto | CA | #N/A | #N/A | #N/A | #N/A | No |
| 829 | 66.189.180.27 | 2011-04-27 18:47:52 | Charter Communications | Kennewick | WA | #N/A | #N/A | #N/A | #N/A | No |
| 830 | 66.189.199.234 | 2011-03-07 06:22:08 | Charter Communications | Kennewick | WA | #N/A | #N/A | #N/A | #N/A | No |
| 831 | 66.189.214.69 | 2010-11-16 21:11:30 | Charter Communications | Kennewick | WA | #N/A | #N/A | #N/A | #N/A | No |
| 832 | 66.189.28.56 | 2011-01-26 19:24:38 | Charter Communications | Worcester | MA | #N/A | #N/A | #N/A | #N/A | No |
| 833 | 66.191.114.40 | 2011-02-09 06:19:09 | Charter Communications | Sun Prairie | WI | #N/A | #N/A | #N/A | #N/A | No |
| 834 | 66.191.200.100 | 2011-01-21 23:45:26 | Charter Communications | Spartanburg | SC | #N/A | #N/A | #N/A | #N/A | No |
| 835 | 66.191.22.95 | 2011-01-20 07:50:45 | Charter Communications | Coos Bay | OR | #N/A | #N/A | #N/A | #N/A | No |
| 836 | 66.191.85.8 | 2011-04-06 22:42:05 | Charter Communications | Marshfield | WI | #N/A | #N/A | #N/A | #N/A | No |
| 837 | 66.199.98.167 | 2011-04-07 12:16:41 | YGNITION NETWORKS | Houston | TX | #N/A | #N/A | #N/A | #N/A | No |
| 838 | 66.214.28.43 | 2011-04-01 08:27:58 | Charter Communications | Long Beach | CA | #N/A | #N/A | #N/A | #N/A | No |
| 839 | 66.215.161.119 | 2011-01-01 06:24:53 | Charter Communications | Rancho Cucamonga | CA | #N/A | #N/A | #N/A | #N/A | No |
| 840 | 66.215.169.23 | 2011-02-16 23:28:32 | Charter Communications | San Bernardino | CA | #N/A | #N/A | #N/A | #N/A | No |
| 841 | 66.215.48.7 | 2011-03-16 00:58:49 | Charter Communications | San Luis Obispo | CA | XX XXX | #N/A | #N/A | #N/A | No |
| 842 | 66.216.212.21 | 2011-04-05 18:50:17 | Newnan Utilities | Newnan | GA | XX XXX | Newnan | GA | 10/04/11 | Yes |
| 843 | 66.227.130.72 | 2011-01-13 00:58:50 | Charter Communications | Petoskey | MI | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 844 | 66.227.164.41 | 2011-01-30 06:17:09 | Charter Communications | Portage | MI | #N/A | #N/A | #N/A | #N/A | No |
| 845 | 66.227.172.253 | 2011-03-29 23:53:52 | Charter Communications | Rockford | MI | #N/A | #N/A | #N/A | #N/A | No |
| 846 | 66.235.5.141 | 2011-02-26 13:14:24 | Broadstripe | Seattle | WA | #N/A | #N/A | #N/A | #N/A | No |
| 847 | 66.245.193.51 | 2011-04-22 19:40:21 | DSL Extreme | Burbank | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 848 | 66.27.129.205 | 2011-02-07 22:33:00 | Road Runner | Huntington Beach | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 849 | 66.27.149.66 | 2011-04-05 12:12:12 | Road Runner | Redondo Beach | CA | XXX XXX | Huntington Beach | CA | 12/05/11 | Yes |
| 850 | 66.27.203.33 | 2011-01-25 13:03:25 | Road Runner | Arcadia | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 851 | 66.27.214.123 | 2011-03-06 18:04:47 | Road Runner | Bakersfield | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 852 | 66.27.226.92 | 2011-02-28 18:18:42 | Road Runner | Bakersfield | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 853 | 66.27.229.172 | 2010-12-28 18:24:57 | Road Runner | San Diego | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 854 | 66.27.82.243 | 2011-05-24 04:36:04 | Road Runner | San Diego | CA | XX XXX | San Diego | CA | 12/05/11 | Yes |
| 855 | 66.55.198.166 | 2011-04-28 00:17:46 | GWI | Biddeford Fort | ME | #N/A | #N/A | #N/A | #N/A | No |
| 856 | 66.58.170.101 | 2011-04-12 07:24:37 | GCI Communications | Richardson | AK | #N/A | #N/A | #N/A | #N/A | Yes |
| 857 | 66.58.193.123 | 2011-03-31 12:25:54 | GCI Communications | Anchorage | AK | #N/A | #N/A | #N/A | #N/A | Yes |
| 858 | 66.74.130.236 | 2011-03-26 03:53:28 | Road Runner | Westminster | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 859 | 66.74.133.16 | 2011-05-30 00:58:53 | Road Runner | Westminster | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 860 | 66.74.172.124 | 2011-05-27 07:33:42 | Road Runner | Garden Grove | CA | XXXX XX | Huntington Beach | CA | 12/05/11 | Yes |
| 861 | 66.74.42.113 | 2010-12-28 11:24:32 | Road Runner | Palm Desert | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 862 | 66.74.66.115 | 2011-01-10 06:24:11 | Road Runner | Reseda | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 863 | 66.75.1.235 | 2011-04-18 04:41:41 | Road Runner | San Diego | CA | XXX XXX | San Diego | CA | 12/05/11 | Yes |
| 864 | 66.75.202.189 | 2010-12-31 15:19:42 | Road Runner | Bakersfield | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 865 | 66.75.22.167 | 2011-04-01 01:24:21 | Road Runner | San Diego | CA | XXX XX | San Diego | CA | 12/05/11 | Yes |
| 866 | 66.75.51.116 | 2011-02-11 00:24:09 | Road Runner | San Diego | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 867 | 66.76.166.34 | 2011-02-14 00:25:46 | Suddenlink Communications | Daingerfield | TX | #N/A | #N/A | #N/A | #N/A | No |
| 868 | 66.79.11.69 | 2010-12-07 17:31:20 | Madison River Communications | Hinesville | GA | #N/A | #N/A | #N/A | #N/A | No |
| 869 | 66.91.235.1 | 2011-04-28 03:38:23 | Road Runner | San Diego | CA | XX XXX | San Diego | CA | 12/05/11 | Yes |
| 870 | 67.1.26.98 | 2011-03-31 10:52:04 | Qwest Communications | Tucson | AZ | XX XX | Tucson | AZ | 12/05/11 | Yes |
| 871 | 67.129.237.90 | 2011-01-22 07:30:59 | Qwest Communications | Bardstown | KY | #N/A | #N/A | #N/A | #N/A | Yes |
| 872 | 67.149.104.114 | 2011-01-15 16:06:56 | WideOpenWest | Royal Oak | MI | XXXX XX | Hazel Park | MI | 11/28/11 | No |
| 873 | 67.149.136.170 | 2011-01-03 16:56:17 | WideOpenWest | Warren | MI | XX XX | Warren | MI | 11/28/11 | No |

| # | IP | Timestamp | Provider | City | State | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 874 | 67.149.221.64 | 2011-05-15 16:07:23 | WideOpenWest | Reynoldsburg | OH | XX XX | Columbus | OH | 11/28/11 | No |
| 875 | 67.149.23.84 | 2010-1-12 15:28:02 | WideOpenWest | Taylor | MI | XX XXX | Melvindale | MI | 11/28/11 | No |
| 876 | 67.149.245.189 | 2011-05-30 16:58:21 | WideOpenWest | Taylor | MI | XXX XXX | Taylor | MI | 11/28/11 | No |
| 877 | 67.158.6.152 | 2011-05-20 17:21:36 | Knology | Rapid City | SD | #N/A | #N/A | #N/A | #N/A | Yes |
| 878 | 67.158.7.75 | 2011-02-27 07:53:51 | PrairieWave Telecommunications | Rapid City | SD | #N/A | #N/A | #N/A | #N/A | No |
| 879 | 67.160.224.71 | 2011-01-06 00:56:24 | Comcast Cable | Santa Maria | CA | #N/A | #N/A | #N/A | #N/A | No |
| 880 | 67.161.166.27 | 2010-12-23 19:06:55 | Comcast Cable | Sacramento | CA | #N/A | #N/A | #N/A | #N/A | No |
| 881 | 67.161.168.35 | 2010-12-30 17:25:59 | Comcast Cable | El Dorado Hills | CA | #N/A | #N/A | #N/A | #N/A | No |
| 882 | 67.161.188.226 | 2010-12-12 22:39:53 | Comcast Cable | Chico | CA | #N/A | #N/A | #N/A | #N/A | No |
| 883 | 67.161.64.174 | 2011-02-03 04:37:23 | Comcast Cable | Oakland | CA | #N/A | #N/A | #N/A | #N/A | No |
| 884 | 67.161.69.9 | 2010-12-29 21:28:07 | Comcast Cable | Corte Madera | CA | #N/A | #N/A | #N/A | #N/A | No |
| 885 | 67.164.19.41 | 2011-05-15 03:24:08 | Comcast Cable | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | No |
| 886 | 67.164.223.53 | 2011-05-16 00:01:28 | Comcast Cable | Carmichael | CA | #N/A | #N/A | #N/A | #N/A | No |
| 887 | 67.164.4.183 | 2011-05-11 22:15:44 | Comcast Cable | Hayward | CA | #N/A | #N/A | #N/A | #N/A | No |
| 888 | 67.164.97.82 | 2011-06-01 14:35:11 | Comcast Cable | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | No |
| 889 | 67.166.137.54 | 2011-01-06 00:57:51 | Comcast Cable | Elk Grove | CA | #N/A | #N/A | #N/A | #N/A | No |
| 890 | 67.166.141.235 | 2010-12-19 06:24:15 | Comcast Cable | Sacramento | CA | #N/A | #N/A | #N/A | #N/A | No |
| 891 | 67.169.102.88 | 2011-01-22 13:09:27 | Comcast Cable | Saratoga | CA | #N/A | #N/A | #N/A | #N/A | No |
| 892 | 67.169.103.47 | 2011-02-10 02:18:28 | Comcast Cable | Saratoga | CA | #N/A | #N/A | #N/A | #N/A | No |
| 893 | 67.169.117.216 | 2011-01-08 22:57:16 | Comcast Cable | Oakland | CA | #N/A | #N/A | #N/A | #N/A | No |
| 894 | 67.169.184.201 | 2011-02-25 01:14:40 | Comcast Cable | San Jose | CA | #N/A | #N/A | #N/A | #N/A | No |
| 895 | 67.169.185.241 | 2011-02-25 06:25:10 | Comcast Cable | San Jose | CA | #N/A | #N/A | #N/A | #N/A | No |
| 896 | 67.169.189.21 | 2011-05-12 08:34:53 | Comcast Cable | San Jose | CA | #N/A | #N/A | #N/A | #N/A | No |
| 897 | 67.169.189.57 | 2011-04-11 05:03:24 | Comcast Cable | San Jose | CA | #N/A | #N/A | #N/A | #N/A | No |
| 898 | 67.169.79.238 | 2011-05-18 10:02:18 | Comcast Cable | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | No |
| 899 | 67.170.227.216 | 2011-02-25 18:52:55 | Comcast Cable | Hayward | CA | #N/A | #N/A | #N/A | #N/A | No |
| 900 | 67.170.246.29 | 2011-01-02 00:59:50 | Comcast Cable | Fremont | CA | #N/A | #N/A | #N/A | #N/A | No |
| 901 | 67.170.252.40 | 2011-03-10 00:59:18 | Comcast Cable | Fremont | CA | #N/A | #N/A | #N/A | #N/A | No |
| 902 | 67.172.121.179 | 2011-01-28 06:48:40 | Comcast Cable | Sacramento | CA | #N/A | #N/A | #N/A | #N/A | No |
| 903 | 67.172.124.53 | 2011-05-11 19:04:27 | Comcast Cable | Chico | CA | #N/A | #N/A | #N/A | #N/A | No |
| 904 | 67.172.124.81 | 2011-03-14 05:53:46 | Comcast Cable | Chico | CA | #N/A | #N/A | #N/A | #N/A | No |
| 905 | 67.174.147.93 | 2010-12-06 22:05:13 | Comcast Cable | Yuba City | CA | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 906 | 67.174.148.152 | 2011-04-25 17:15:12 | Comcast Cable | Sacramento | CA | #N/A | #N/A | #N/A | #N/A | No |
| 907 | 67.174.236.122 | 2011-04-08 21:22:50 | Comcast Cable | Lompoc | CA | #N/A | #N/A | #N/A | #N/A | No |
| 908 | 67.174.245.189 | 2011-01-29 03:38:53 | Comcast Cable | Concord | CA | #N/A | #N/A | #N/A | #N/A | No |
| 909 | 67.174.248.83 | 2011-01-09 23:34:44 | Comcast Cable | Pleasanton | CA | #N/A | #N/A | #N/A | #N/A | No |
| 910 | 67.174.58.200 | 2011-05-11 00:58:36 | Comcast Cable | Roseville | CA | #N/A | #N/A | #N/A | #N/A | No |
| 911 | 67.180.126.198 | 2011-01-02 18:12:16 | Comcast Cable | Pittsburg | CA | #N/A | #N/A | #N/A | #N/A | No |
| 912 | 67.180.154.75 | 2011-05-04 04:31:02 | Comcast Cable | Richmond | CA | #N/A | #N/A | #N/A | #N/A | No |
| 913 | 67.180.16.163 | 2011-04-14 17:31:02 | Comcast Cable | Menlo Park | CA | #N/A | #N/A | #N/A | #N/A | No |
| 914 | 67.180.177.238 | 2011-04-28 13:01:07 | Comcast Cable | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | No |
| 915 | 67.180.243.70 | 2011-04-08 07:24:46 | Comcast Cable | San Jose | CA | #N/A | #N/A | #N/A | #N/A | No |
| 916 | 67.181.102.65 | 2011-05-29 06:06:36 | Comcast Cable | Manteca | CA | #N/A | #N/A | #N/A | #N/A | No |
| 917 | 67.181.107.229 | 2011-03-03 21:20:59 | Comcast Cable | Stockton | CA | #N/A | #N/A | #N/A | #N/A | No |
| 918 | 67.181.128.221 | 2011-03-03 06:24:48 | Comcast Cable | Atwater | CA | #N/A | #N/A | #N/A | #N/A | No |
| 919 | 67.181.163.168 | 2011-04-27 19:27:17 | Comcast Cable | Fresno | CA | #N/A | #N/A | #N/A | #N/A | No |
| 920 | 67.181.176.133 | 2011-04-26 00:59:45 | Comcast Cable | Clovis | CA | #N/A | #N/A | #N/A | #N/A | No |
| 921 | 67.181.228.49 | 2011-04-27 13:04:28 | Comcast Cable | Visalia | CA | #N/A | #N/A | #N/A | #N/A | No |
| 922 | 67.181.35.73 | 2011-04-24 17:04:02 | Comcast Cable | Stockton | CA | #N/A | #N/A | #N/A | #N/A | No |
| 923 | 67.181.37.84 | 2011-02-08 23:31:59 | Comcast Cable | Stockton | CA | #N/A | #N/A | #N/A | #N/A | No |
| 924 | 67.182.11.243 | 2011-03-08 20:01:36 | Comcast Cable | Merced | CA | #N/A | #N/A | #N/A | #N/A | No |
| 925 | 67.182.185.194 | 2011-03-21 00:59:29 | Comcast Cable | Roseville | CA | #N/A | #N/A | #N/A | #N/A | No |
| 926 | 67.182.32.173 | 2011-03-25 07:12:50 | Comcast Cable | Lemoore | CA | #N/A | #N/A | #N/A | #N/A | No |
| 927 | 67.187.171.205 | 2010-12-19 12:00:03 | Comcast Cable | Camino | CA | #N/A | #N/A | #N/A | #N/A | No |
| 928 | 67.187.193.103 | 2011-04-28 12:18:31 | Comcast Cable | Tracy | CA | #N/A | #N/A | #N/A | #N/A | No |
| 929 | 67.187.231.193 | 2011-01-12 08:13:47 | Comcast Cable | Reedley | CA | #N/A | #N/A | #N/A | #N/A | No |
| 930 | 67.187.251.6 | 2011-02-20 06:24:33 | Comcast Cable | Sacramento | CA | #N/A | #N/A | #N/A | #N/A | No |
| 931 | 67.188.12.72 | 2011-05-02 07:04:46 | Comcast Cable | Cupertino | CA | #N/A | #N/A | #N/A | #N/A | No |
| 932 | 67.188.179.216 | 2011-01-30 23:14:13 | Comcast Cable | Mountain View | CA | #N/A | #N/A | #N/A | #N/A | No |
| 933 | 67.188.183.28 | 2011-03-29 00:51:39 | Comcast Cable | Oakland | CA | #N/A | #N/A | #N/A | #N/A | No |
| 934 | 67.188.218.130 | 2011-01-03 18:23:52 | Comcast Cable | Campbell | CA | #N/A | #N/A | #N/A | #N/A | No |
| 935 | 67.188.33.239 | 2011-05-25 13:46:25 | Comcast Cable | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | No |
| 936 | 67.188.41.10 | 2010-12-29 22:38:03 | Comcast Cable | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | No |
| 937 | 67.188.69.85 | 2010-12-11 18:23:36 | Comcast Cable | Milpitas | CA | #N/A | #N/A | #N/A | #N/A | No |

| # | IP | Date | Company | City | State | Code | City | State | Date | Y/N |
|---|---|---|---|---|---|---|---|---|---|---|
| 938 | 67.188.76.180 | 2001-01-10 16:02:58 | Comcast Cable Comporium | Novato | CA | #N/A | #N/A | #N/A | #N/A | No |
| 939 | 67.197.167.78 | 2001-04-21 21:09:55 | Communications Comporium | Rock Hill | SC | #N/A | #N/A | #N/A | #N/A | Yes |
| 940 | 67.197.182.83 | 2001-03-09 20:53:53 | Communications Comporium | Rock Hill | SC | #N/A | #N/A | #N/A | #N/A | Yes |
| 941 | 67.197.189.13 | 2001-01-09 19:15:25 | Communications Comporium | Rock Hill | SC | #N/A | #N/A | #N/A | #N/A | Yes |
| 942 | 67.197.234.27 | 2001-05-03 11:42:24 | Communications | Clover | SC | #N/A | #N/A | #N/A | #N/A | Yes |
| 943 | 67.197.25.120 | 2010-10-27 12:54:50 | Communications | Rock Hill | SC | XXXX XXX | Rock Hill | SC | 11/13/11 | Yes |
| 944 | 67.197.66.14 | 2010-12-08 11:46:06 | Communications | Rock Hill | SC | XXXXX X | Rock Hill | SC | 10/03/11 | Yes |
| 945 | 67.2.150.202 | 2011-01-18 09:37:01 | Qwest Communications | Salt Lake City | UT | XX XX | Ogden | UT | 12/05/11 | Yes |
| 946 | 67.2.49.188 | 2011-02-08 21:32:00 | Qwest Communications | Portland | OR | XX XXXXX | Springville | UT | 12/05/11 | Yes |
| 947 | 67.2.54.44 | 2011-02-07 19:07:45 | Qwest Communications | Gresham | OR | XX XXXXX | Springville | UT | 12/05/11 | Yes |
| 948 | 67.2.61.35 | 2011-02-06 05:55:59 | Qwest Communications | Gresham | OR | XX XX | Springville | UT | 12/05/11 | Yes |
| 949 | 67.2.95.158 | 2010-12-30 02:14:32 | Qwest Communications Consolidated | Tooele | UT | #N/A | Sandy | UT | 12/05/11 | Yes |
| 950 | 67.20.236.183 | 2011-05-19 14:08:22 | Communications Fidelity Communication International | Gibsonia | PA | #N/A | #N/A | #N/A | #N/A | Yes |
| 951 | 67.20.31.203 | 2011-02-17 06:23:40 | International | Lawton | OK | #N/A XXXX XXXX | #N/A | #N/A | #N/A | Yes |
| 952 | 67.205.199.171 | 2011-01-04 17:29:39 | Hotwire Communications | Miami | FL | XXXX | Coral Gables | FL | 10/12/11 | Yes |
| 953 | 67.205.232.30 | 2011-03-05 11:22:17 | Hotwire Communications NORTHLAND CABLE TELEVISION | Tampa | FL | #N/A | #N/A | #N/A | #N/A | Yes |
| 954 | 67.21.186.89 | 2011-02-24 23:53:20 | Fidelity Communication International | Sandpoint | ID | #N/A | #N/A | #N/A | #N/A | No |
| 955 | 67.210.186.214 | 2011-02-13 03:06:19 | CEDAR FALLS UTILITIES | Lebanon | MO | #N/A | #N/A | #N/A | #N/A | Yes |
| 956 | 67.212.105.8 | 2011-05-31 14:21:39 | Windstream | Cedar Falls | IA | XX XXX | Cedar Falls | IA | 9/26/11 | Yes |
| 957 | 67.214.27.114 | 2011-04-23 21:57:59 | Communications US Cable of Paramus-Hillsdale, LLC | Boyertown | PA | #N/A | #N/A | #N/A | #N/A | No |
| 958 | 67.217.10.254 | 2011-03-23 21:38:32 | AVENUE BROADBAND COMMUNICATIONS | Milliken | CO | #N/A | #N/A | #N/A | #N/A | No |
| 959 | 67.219.91.116 | 2011-03-01 06:25:14 | Missouri Network Alliance, LLC | Westville | IL | #N/A | #N/A | #N/A | #N/A | No |
| 960 | 67.221.212.171 | 2010-12-24 08:50:32 | Embarq Corporation | Humansville | MO | #N/A | #N/A | #N/A | #N/A | Yes |
| 961 | 67.235.152.24 | 2011-04-20 22:48:44 | Embarq Corporation | Niceville | FL | #N/A | #N/A | #N/A | #N/A | Yes |
| 962 | 67.238.136.249 | 2011-04-13 19:03:24 | Embarq Corporation | La Grange | NC | XXX XXX | Wake Forest | NC | 12/08/11 | Yes |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 963 | 67.49.206.39 | 2011-01-14 12:34:46 | Road Runner | Bakersfield | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 964 | 67.49.226.24 | 2011-04-16 00:45:46 | Road Runner | Twentynine Palms | CA | XX X | Twentynine Palms | CA | 12/05/11 | Yes |
| 965 | 67.60.141.12 | 2011-03-11 19:49:27 | CABLE ONE | Twin Falls | ID | #N/A | #N/A | #N/A | #N/A | No |
| 966 | 67.61.185.246 | 2011-01-06 22:32:01 | CABLE ONE | Fargo | ND | #N/A | #N/A | #N/A | #N/A | No |
| 967 | 67.61.69.60 | 2011-02-07 11:29:45 | CABLE ONE | Gulfport | MS | #N/A | #N/A | #N/A | #N/A | No |
| 968 | 67.61.87.210 | 2011-04-20 23:49:06 | CABLE ONE | Bartlesville | OK | #N/A | #N/A | #N/A | #N/A | No |
| 969 | 67.76.203.173 | 2011-01-05 09:21:28 | Embarq Corporation | New Bloomfield | PA | XX XXX | Nineveh | IN | 12/08/11 | Yes |
| 970 | 67.80.197.59 | 2011-03-03 01:14:50 | Optimum Online | Warwick | NY | #N/A | #N/A | #N/A | #N/A | No |
| 971 | 67.81.141.4 | 2011-04-29 01:56:54 | Optimum Online | Howell | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 972 | 67.81.65.36 | 2011-02-23 06:25:13 | Optimum Online | Edgewater | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 973 | 67.82.107.114 | 2011-05-13 15:46:05 | Optimum Online | Union City | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 974 | 67.82.175.95 | 2011-05-25 06:56:47 | Optimum Online | Passaic | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 975 | 67.82.194.205 | 2011-03-07 22:04:54 | Optimum Online | Newark | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 976 | 67.82.228.231 | 2011-04-11 00:54:28 | Optimum Online | Jackson | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 977 | 67.82.236.95 | 2011-03-06 18:22:03 | Optimum Online | Edison | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 978 | 67.82.255.156 | 2011-03-21 23:10:24 | Optimum Online | Newark | NJ | XX XXX | Newark | NJ | 11/01/11 | No |
| 979 | 67.82.63.118 | 2011-03-28 13:37:20 | Optimum Online | Mine Hill | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 980 | 67.83.96.98 | 2011-05-20 02:19:49 | Optimum Online | Randolph | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 981 | 67.84.43.177 | 2011-02-16 23:28:55 | Optimum Online | Newark | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 982 | 67.85.180.83 | 2011-02-24 12:18:27 | Optimum Online | New Brunswick | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 983 | 67.85.181.150 | 2011-03-10 08:16:36 | Optimum Online | New Brunswick | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 984 | 67.87.115.144 | 2010-12-27 13:29:29 | Optimum Online | Norwalk | CT | #N/A | #N/A | #N/A | #N/A | No |
| 985 | 67.87.117.87 | 2011-01-16 01:35:35 | Optimum Online | Norwalk | CT | #N/A | #N/A | #N/A | #N/A | No |
| 986 | 67.87.159.206 | 2011-02-15 00:56:41 | Optimum Online | Bronx | NY | #N/A | #N/A | #N/A | #N/A | No |
| 987 | 67.87.214.185 | 2010-12-06 00:50:59 | Optimum Online | Bronx | NY | #N/A | #N/A | #N/A | #N/A | No |
| 988 | 68.0.103.206 | 2011-01-19 13:14:35 | Cox Communications | Tulsa | OK | #N/A | #N/A | #N/A | #N/A | No |
| 989 | 68.0.149.135 | 2011-03-30 00:58:21 | Cox Communications | Tucson | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 990 | 68.0.174.80 | 2011-05-16 07:30:47 | Cox Communications | Scottsdale | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 991 | 68.0.83.211 | 2011-05-28 19:04:10 | Cox Communications | Tulsa | OK | #N/A | #N/A | #N/A | #N/A | No |
| 992 | 68.0.92.36 | 2011-02-04 22:12:45 | Cox Communications | Tulsa | OK | #N/A | #N/A | #N/A | #N/A | No |
| 993 | 68.1.50.126 | 2011-01-21 23:05:55 | Cox Communications | Fort Walton Beach | FL | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 994 | 68.10.227.40 | 2011-03-10 00:17:01 | Cox Communications | Virginia Beach | VA | #N/A | #N/A | #N/A | #N/A | No |
| 995 | 68.10.233.1 | 2011-04-05 23:41:48 | Cox Communications | Virginia Beach | VA | #N/A | #N/A | #N/A | #N/A | No |
| 996 | 68.10.76.93 | 2011-05-24 18:19:40 | Cox Communications | Newport News | VA | #N/A | #N/A | #N/A | #N/A | No |
| 997 | 68.101.205.87 | 2011-05-27 18:12:48 | Cox Communications | San Diego | CA | #N/A | #N/A | #N/A | #N/A | No |
| 998 | 68.101.254.109 | 2010-12-11 03:06:28 | Cox Communications | Oceanside | CA | #N/A | #N/A | #N/A | #N/A | No |
| 999 | 68.102.191.105 | 2010-12-29 04:29:26 | Cox Communications | Topeka | KS | #N/A | #N/A | #N/A | #N/A | No |
| 1000 | 68.102.20.164 | 2011-02-08 19:27:37 | Cox Communications | Wichita | KS | #N/A | #N/A | #N/A | #N/A | No |
| 1001 | 68.102.25.16 | 2011-02-10 00:59:22 | Cox Communications | Wichita | KS | #N/A | #N/A | #N/A | #N/A | No |
| 1002 | 68.102.62.195 | 2010-12-27 06:22:31 | Cox Communications | Wichita | KS | #N/A | #N/A | #N/A | #N/A | No |
| 1003 | 68.102.9.4 | 2011-02-18 03:02:57 | Cox Communications | Wichita | KS | #N/A | #N/A | #N/A | #N/A | No |
| 1004 | 68.103.131.18 | 2011-03-11 20:37:46 | Cox Communications | Salina | KS | #N/A | #N/A | #N/A | #N/A | No |
| 1005 | 68.103.141.184 | 2011-01-23 17:15:59 | Cox Communications | Wichita | KS | #N/A | #N/A | #N/A | #N/A | No |
| 1006 | 68.103.145.77 | 2011-02-10 09:37:29 | Cox Communications | Topeka | KS | #N/A | #N/A | #N/A | #N/A | No |
| 1007 | 68.103.241.161 | 2011-05-10 01:30:52 | Cox Communications | Haysville | KS | #N/A | #N/A | #N/A | #N/A | No |
| 1008 | 68.103.244.113 | 2011-01-31 02:07:37 | Cox Communications | Topeka | KS | #N/A | #N/A | #N/A | #N/A | No |
| 1009 | 68.103.57.185 | 2011-05-15 07:05:12 | Cox Communications | El Dorado | KS | #N/A | #N/A | #N/A | #N/A | No |
| 1010 | 68.104.105.129 | 2011-02-26 04:41:55 | Cox Communications | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | No |
| 1011 | 68.104.17.138 | 2010-12-23 00:59:39 | Cox Communications | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | No |
| 1012 | 68.104.177.52 | 2011-03-13 23:19:12 | Cox Communications | Gilbert | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 1013 | 68.104.40.20 | 2011-04-12 14:00:22 | Cox Communications | Henderson | NV | #N/A | #N/A | #N/A | #N/A | No |
| 1014 | 68.104.42.247 | 2011-03-11 18:24:55 | Cox Communications | Henderson | NV | #N/A | #N/A | #N/A | #N/A | No |
| 1015 | 68.105.106.195 | 2011-01-23 20:57:27 | Cox Communications | Oceanside | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1016 | 68.105.197.63 | 2011-04-17 16:24:59 | Cox Communications | Cleveland | OH | #N/A | #N/A | #N/A | #N/A | No |
| 1017 | 68.105.86.194 | 2011-01-15 20:53:16 | Cox Communications | Vista | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1018 | 68.106.14.36 | 2011-03-10 14:23:25 | Cox Communications | Phoenix | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 1019 | 68.106.32.184 | 2011-01-21 00:19:44 | Cox Communications | Phoenix | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 1020 | 68.107.129.2 | 2010-12-30 13:09:56 | Cox Communications | Tucson | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 1021 | 68.107.130.74 | 2011-05-04 22:54:48 | Cox Communications | Tucson | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 1022 | 68.107.224.238 | 2011-03-19 00:59:18 | Cox Communications | Chesapeake | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1023 | 68.107.31.47 | 2011-05-20 00:19:56 | Cox Communications | Oceanside | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1024 | 68.107.7.206 | 2011-01-28 06:19:27 | Cox Communications | San Diego | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1025 | 68.108.147.216 | 2011-04-29 05:53:22 | Cox Communications | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | No |
| 1026 | 68.108.21.214 | 2011-03-11 11:26:27 | Cox Communications | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | No |

| # | IP Address | Timestamp | Provider | City | State | | | | | | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1027 | 68.108.43.66 | 2010-12-16 01:29:43 | Cox Communications | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1028 | 68.108.60.36 | 2011-05-26 00:44:45 | Cox Communications | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1029 | 68.108.62.176 | 2011-02-25 03:13:43 | Cox Communications | North Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1030 | 68.108.62.220 | 2011-04-18 06:05:55 | Cox Communications | Vegas | NV | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1031 | 68.109.165.117 | 2011-04-06 17:44:04 | Cox Communications | Mesa | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1032 | 68.11.127.25 | 2011-05-06 17:47:38 | Cox Communications | Saint Rose | LA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1033 | 68.11.166.84 | 2011-04-28 01:51:15 | Cox Communications | Baton Rouge | LA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1034 | 68.11.170.28 | 2011-05-24 23:24:56 | Cox Communications | Denham Springs | LA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1035 | 68.11.25.99 | 2011-01-11 03:09:37 | Cox Communications | New Orleans | LA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1036 | 68.11.47.151 | 2011-05-11 19:02:02 | Cox Communications | New Orleans | LA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1037 | 68.111.206.190 | 2010-12-26 18:24:45 | Cox Communications | Escondido | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1038 | 68.111.217.140 | 2011-02-07 13:14:23 | Cox Communications | Escondido | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1039 | 68.111.244.226 | 2011-05-05 02:08:12 | Cox Communications | Oceanside | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1040 | 68.114.123.161 | 2011-02-04 22:48:40 | Charter Communications | Slidell | LA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1041 | 68.115.23.203 | 2011-05-04 15:57:07 | Charter Communications | Roscoe | IL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1042 | 68.116.206.105 | 2010-12-24 18:24:54 | Charter Communications | Belchertown | MA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1043 | 68.116.86.155 | 2011-04-29 16:10:54 | Charter Communications | Turlock | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1044 | 68.117.159.47 | 2011-04-29 14:31:19 | Charter Communications | Birmingham | AL | 0 | #N/A | 0 | 0 | 11/22/11 | No |
| 1045 | 68.117.27.239 | 2011-03-29 00:25:16 | Charter Communications | Sturgeon Bay | WI | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1046 | 68.118.111.134 | 2011-02-24 18:24:28 | Charter Communications | Kingsport | TN | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1047 | 68.118.71.165 | 2011-03-06 19:23:42 | Charter Communications | Klamath Falls | OR | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1048 | 68.12.240.176 | 2011-04-12 00:29:08 | Cox Communications | Oklahoma City | OK | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1049 | 68.123.227.253 | 2011-02-02 00:59:45 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 1050 | 68.13.246.19 | 2011-03-11 00:59:34 | Cox Communications | Tulsa | OK | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1051 | 68.13.79.101 | 2011-01-16 10:13:29 | Cox Communications | Omaha | NE | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1052 | 68.13.90.157 | 2011-03-31 08:24:15 | Cox Communications | Bellevue | NE | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1053 | 68.14.143.240 | 2010-12-26 18:24:46 | Cox Communications | Middletown | RI | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1054 | 68.14.31.180 | 2011-05-15 13:56:21 | Cox Communications | Granby | CT | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1055 | 68.14.84.178 | 2011-01-12 02:09:49 | Cox Communications | Cheshire | CT | #N/A XX X XXX | XXXX | #N/A | #N/A | #N/A | No |
| 1056 | 68.140.74.176 | 2011-01-12 06:25:12 | UUNET Technologies | Apo | #N/A | XXXX | Aomori | 0 | 0 | 11/02/11 | No |

| | | | | | | XXXX | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1057 | 68.161.109.91 | 2011-02-24 19:19:48 | Verizon Internet Services | New York | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1058 | 68.161.76.219 | 2011-02-24 22:49:02 | Verizon Internet Services | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1059 | 68.179.150.98 | 2010-12-25 15:20:34 | Sigecom | Evansville | IN | XXXX XXXX XXX | Evansville | IN | 11/28/11 | Yes |
| 1060 | 68.179.176.98 | 2011-04-01 13:47:53 | Sigecom | Evansville | IN | XXXX XXX | Evansville | IN | 11/28/11 | Yes |
| 1061 | 68.180.80.44 | 2011-03-23 22:13:21 | Distributed Management Information Systems, Inc. ( | Urbana | IL | #N/A | #N/A | #N/A | #N/A | No |
| 1062 | 68.185.250.176 | 2011-05-20 19:04:55 | Charter Communications | Helena | AL | #N/A | #N/A | #N/A | #N/A | No |
| 1063 | 68.187.158.24 | 2011-05-29 06:19:59 | Charter Communications | Albertville | MN | #N/A | #N/A | #N/A | #N/A | No |
| 1064 | 68.187.177.28 | 2011-05-15 18:29:26 | Charter Communications | Roanoke Rapids | NC | #N/A | #N/A | #N/A | #N/A | No |
| 1065 | 68.187.219.215 | 2011-01-13 00:59:46 | Charter Communications | Northborough | MA | #N/A | #N/A | #N/A | #N/A | No |
| 1066 | 68.189.216.92 | 2011-05-06 07:03:44 | Charter Communications | Fort Worth | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1067 | 68.190.10.150 | 2011-04-10 00:59:44 | Charter Communications | Trussville | AL | #N/A | #N/A | #N/A | #N/A | No |
| 1068 | 68.190.234.21 | 2011-03-02 06:24:27 | Charter Communications | Monterey Park | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1069 | 68.192.118.56 | 2011-01-19 18:24:04 | Optimum Online | Howell | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1070 | 68.192.158.127 | 2011-01-04 20:48:08 | Optimum Online | Manville | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1071 | 68.192.222.241 | 2011-05-26 21:40:29 | Optimum Online | Paterson | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1072 | 68.192.69.103 | 2011-04-16 12:58:01 | Optimum Online | Bridgewater | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1073 | 68.193.44.19 | 2011-05-16 00:01:28 | Optimum Online | Bayonne | NJ | XXXX XX | Bayonne | NJ | 11/16/11 | No |
| 1074 | 68.193.64.160 | 2011-05-16 03:28:16 | Optimum Online | Basking Ridge | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1075 | 68.193.73.62 | 2011-03-18 01:25:09 | Optimum Online | Somerville | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1076 | 68.193.8.55 | 2011-03-07 09:28:46 | Optimum Online | Boonton | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1077 | 68.194.207.194 | 2011-03-16 19:53:51 | Optimum Online | Lindenhurst | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1078 | 68.195.105.38 | 2011-04-27 23:36:28 | Optimum Online | Holtsville | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1079 | 68.195.11.251 | 2011-02-22 22:24:10 | Optimum Online | Freeport | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1080 | 68.196.238.191 | 2011-01-15 12:44:09 | Optimum Online | Dunellen | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1081 | 68.196.29.225 | 2011-04-01 21:59:35 | Optimum Online | Hopatcong Lake | NJ | XXXXX X. XXX | #N/A | #N/A | #N/A | No |
| 1082 | 68.197.118.35 | 2011-01-13 06:23:55 | Optimum Online | Neptune | NJ | XXX | Ocean | NJ | 11/17/11 | No |
| 1083 | 68.197.20.243 | 2011-04-11 00:13:32 | Optimum Online | Dunellen | NJ | 0 | 0 | 0 | 11/17/11 | No |
| 1084 | 68.197.39.36 | 2011-05-26 12:54:13 | Optimum Online | West Milford | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1085 | 68.197.57.82 | 2011-01-26 01:13:05 | Optimum Online | Monroe | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1086 | 68.197.63.189 | 2011-01-31 02:49:10 | Optimum Online | Pine Island | NY | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | 0 | 0 | 0 | 12/05/11 | No |
|---|---|---|---|---|---|---|---|---|---|---|
| 1087 | 68.197.91.176 | 2010-12-28 05:17:52 | Optimum Online | Bridgewater | NJ | | | | | No |
| 1088 | 68.198.122.133 | 2011-04-25 06:26:52 | Optimum Online | Bronx | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1089 | 68.199.237.207 | 2011-05-24 21:14:21 | Optimum Online | Paterson | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1090 | 68.199.38.33 | 2011-05-06 02:20:57 | Optimum Online | Hartsdale | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1091 | 68.2.100.4 | 2011-06-02 01:56:39 | Cox Communications | Phoenix | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 1092 | 68.2.117.210 | 2010-12-14 00:11:39 | Cox Communications | Mesa | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 1093 | 68.2.194.249 | 2011-04-04 23:12:15 | Cox Communications | Phoenix | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 1094 | 68.2.220.253 | 2010-12-28 14:30:52 | Cox Communications | Phoenix | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 1095 | 68.2.76.156 | 2011-04-10 02:22:44 | Cox Communications | Chandler | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 1096 | 68.224.108.157 | 2011-01-18 09:11:44 | Cox Communications | Henderson | NV | #N/A | #N/A | #N/A | #N/A | No |
| 1097 | 68.224.160.165 | 2011-04-16 13:57:00 | Cox Communications | Omaha | NE | #N/A | #N/A | #N/A | #N/A | No |
| 1098 | 68.224.38.100 | 2011-01-01 15:43:11 | Cox Communications | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | No |
| 1099 | 68.224.4.215 | 2011-03-18 03:31:32 | Cox Communications | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | No |
| 1100 | 68.224.55.4 | 2011-03-13 00:38:40 | Cox Communications | Las Vegas North Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | No |
| 1101 | 68.224.79.122 | 2011-05-02 23:24:35 | Cox Communications | Rancho Palos Verdes | NV | #N/A | #N/A | #N/A | #N/A | No |
| 1102 | 68.225.242.206 | 2011-01-10 17:51:31 | Cox Communications | Lafayette | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1103 | 68.226.226.226 | 2011-03-05 06:18:44 | Cox Communications | New Iberia | LA | #N/A | #N/A | #N/A | #N/A | No |
| 1104 | 68.226.252.211 | 2011-04-21 14:37:21 | Cox Communications | Broadview Heights | LA | #N/A | #N/A | #N/A | #N/A | No |
| 1105 | 68.226.70.225 | 2011-04-01 13:24:35 | Cox Communications | Metairie | OH | #N/A | #N/A | #N/A | #N/A | No |
| 1106 | 68.227.147.116 | 2011-01-07 18:24:25 | Cox Communications | Falls Church | LA | #N/A | #N/A | #N/A | #N/A | No |
| 1107 | 68.227.215.252 | 2011-03-06 21:17:43 | Cox Communications | Las Vegas | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1108 | 68.227.29.6 | 2011-05-08 20:12:15 | Cox Communications | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | No |
| 1109 | 68.227.43.86 | 2011-01-14 02:46:29 | Cox Communications | Niceville | NV | #N/A | #N/A | #N/A | #N/A | No |
| 1110 | 68.228.16.77 | 2011-05-31 07:05:03 | Cox Communications | Coolidge | FL | #N/A | #N/A | #N/A | #N/A | No |
| 1111 | 68.228.226.105 | 2011-01-17 06:24:09 | Cox Communications | Irvine | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 1112 | 68.228.66.117 | 2011-05-14 16:45:34 | Cox Communications | Irvine North Las | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1113 | 68.228.83.229 | 2011-01-28 18:24:31 | Cox Communications | Vegas | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1114 | 68.229.38.83 | 2011-03-15 09:16:56 | Cox Communications | Mesa | NV | #N/A | #N/A | #N/A | #N/A | No |
| 1115 | 68.230.104.117 | 2011-02-02 12:53:09 | Cox Communications | Manchester | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 1116 | 68.230.148.166 | 2011-03-07 18:19:27 | Cox Communications | Tucson | CT | #N/A | #N/A | #N/A | #N/A | No |
| 1117 | 68.230.63.143 | 2011-05-24 03:03:47 | Cox Communications | | AZ | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1118 | 68.234.183.33 | 2011-01-14 20:50:27 | Distributed Management Information Systems, Inc. ( | West Lafayette | IN | #N/A | #N/A | #N/A | #N/A | No |
| 1119 | 68.238.154.191 | 2010-12-17 21:02:49 | Verizon Internet Services | Lewisville | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1120 | 68.242.47.166 | 2011-02-10 19:13:56 | Sprint PCS | Charlotte | NC | #N/A | #N/A | #N/A | #N/A | No |
| 1121 | 68.3.137.205 | 2011-01-03 18:25:22 | Cox Communications | Scottsdale | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 1122 | 68.3.64.39 | 2010-12-17 00:55:42 | Cox Communications | Phoenix | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 1123 | 68.4.108.135 | 2011-03-26 11:37:10 | Cox Communications | Ladera Ranch | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1124 | 68.4.125.88 | 2011-02-27 05:12:57 | Cox Communications | Laguna Hills | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1125 | 68.4.128.139 | 2011-04-03 14:29:18 | Cox Communications | Mission Viejo | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1126 | 68.5.157.195 | 2011-05-13 00:19:48 | Cox Communications | San Clemente | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1127 | 68.5.160.186 | 2011-05-26 02:30:22 | Cox Communications | San Clemente | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1128 | 68.5.182.224 | 2011-05-17 20:20:42 | Cox Communications | Irvine | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1129 | 68.5.23.15 | 2011-02-09 00:59:32 | Cox Communications | Irvine | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1130 | 68.5.34.125 | 2011-03-27 19:51:46 | Cox Communications | Irvine | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1131 | 68.5.65.215 | 2010-12-27 00:36:15 | Cox Communications | Aliso Viejo | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1132 | 68.6.111.149 | 2011-03-31 15:30:38 | Cox Communications | Santa Barbara | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1133 | 68.6.46.180 | 2011-03-30 17:40:24 | Cox Communications | Santa Barbara | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1134 | 68.7.193.65 | 2011-01-03 21:59:27 | Cox Communications | Chula Vista | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1135 | 68.7.203.132 | 2011-02-24 00:33:41 | Cox Communications | Chula Vista | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1136 | 68.7.226.200 | 2011-03-29 22:29:49 | Cox Communications | Chula Vista | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1137 | 68.7.81.107 | 2011-04-28 07:02:04 | Cox Communications | Santee | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1138 | 68.71.70.152 | 2011-04-19 15:44:22 | Millennium Telecom LLC | Keller | TX | #N/A | #N/A | #N/A | #N/A | Yes |
| 1139 | 68.8.103.160 | 2011-03-18 07:24:28 | Cox Communications | San Diego | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1140 | 68.8.141.102 | 2011-01-12 06:03:47 | Cox Communications | San Diego | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1141 | 68.8.207.14 | 2011-03-12 17:35:32 | Cox Communications | Vista | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1142 | 68.8.231.24 | 2011-01-17 11:09:35 | Cox Communications | San Diego | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1143 | 68.8.233.83 | 2011-03-25 03:58:33 | Cox Communications | Vista | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1144 | 68.8.243.54 | 2011-01-31 15:36:50 | Cox Communications | Encinitas | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1145 | 68.8.97.213 | 2011-02-03 21:19:35 | Cox Communications | San Diego | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1146 | 68.9.169.35 | 2011-02-23 04:24:08 | Cox Communications | Cranston | RI | #N/A | #N/A | #N/A | #N/A | No |
| 1147 | 68.9.241.69 | 2011-02-13 23:10:36 | Cox Communications | South Windsor | CT | #N/A | #N/A | #N/A | #N/A | No |
| 1148 | 68.9.27.157 | 2011-02-26 17:10:59 | Cox Communications | Manchester | CT | #N/A | #N/A | #N/A | #N/A | No |
| 1149 | 68.9.35.105 | 2011-05-04 00:38:12 | Cox Communications | Barrington | RI | #N/A | #N/A | #N/A | #N/A | No |

| # | IP | Timestamp | Provider | City | State | | | | | | Flag |
|---|-----|-----------|----------|------|-------|---|---|---|---|---|------|
| 1150 | 68.9.60.128 | 2011-05-14 03:19:21 | Cox Communications | Johnston | RI | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1151 | 68.9.62.80 | 2010-12-23 23:33:13 | Cox Communications | East Greenwich | RI | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1152 | 68.9.67.106 | 2010-12-11 18:26:08 | Cox Communications | Warwick | RI | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1153 | 68.96.189.198 | 2011-05-26 06:01:28 | Cox Communications | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1154 | 68.96.227.206 | 2011-04-16 09:12:44 | Cox Communications | Henderson | NV | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1155 | 68.96.245.63 | 2010-12-19 06:25:01 | Cox Communications | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1156 | 68.96.253.52 | 2011-04-19 04:45:59 | Cox Communications | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1157 | 68.96.52.107 | 2011-02-01 22:39:13 | Cox Communications | Tempe | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1158 | 68.96.88.142 | 2010-12-20 05:04:09 | Cox Communications | San Clemente | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1159 | 68.97.244.205 | 2011-03-24 00:49:22 | Cox Communications | Edmond | OK | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1160 | 68.97.32.192 | 2011-04-29 00:59:14 | Cox Communications | Norman | OK | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1161 | 68.97.35.105 | 2011-02-14 19:06:53 | Cox Communications | Norman | OK | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1162 | 68.97.61.70 | 2011-05-04 18:43:05 | Cox Communications | Norman | OK | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1163 | 68.97.65.88 | 2011-03-14 20:08:03 | Cox Communications | Edmond | OK | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1164 | 68.98.113.74 | 2011-05-19 02:15:29 | Cox Communications | Tempe | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1165 | 68.98.27.113 | 2011-02-11 00:56:14 | Cox Communications | Phoenix | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1166 | 68.99.133.157 | 2011-05-15 04:57:05 | Cox Communications | Gilbert | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1167 | 68.99.222.201 | 2011-05-01 04:22:15 | Cox Communications | Goodyear | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1168 | 68.99.225.232 | 2011-04-14 23:02:13 | Cox Communications | Gilbert | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1169 | 68.99.237.156 | 2010-12-28 00:59:44 | Cox Communications | Gilbert | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1170 | 68.99.255.92 | 2011-05-02 01:02:00 | Cox Communications | Phoenix | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1171 | 69.1.44.36 | 2011-03-17 15:49:33 | Knology | Panama City | FL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1172 | 69.110.110.11 | 2011-01-02 09:03:13 | CableAmerica Corporation | Fort Leonard Wood | MO | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1173 | 69.105.232.80 | 2011-03-13 18:09:40 | SBC Internet Services | Oakland | CA | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 1174 | 69.109.174.125 | 2011-01-19 11:00:10 | SBC Internet Services | Oakland | CA | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 1175 | 69.109.208.98 | 2011-02-03 01:42:54 | SBC Internet Services | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 1176 | 69.109.223.151 | 2010-12-25 04:29:35 | SBC Internet Services | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 1177 | 69.112.123.70 | 2011-01-19 01:14:36 | Optimum Online | Brentwood | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1178 | 69.112.77.166 | 2011-04-20 12:12:36 | Optimum Online | Ronkonkoma | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1179 | 69.112.90.153 | 2011-03-24 00:34:33 | Optimum Online | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1180 | 69.113.96.116 | 2011-05-15 12:35:32 | Optimum Online | Selden | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1181 | 69.114.65.247 | 2011-01-30 13:12:03 | Optimum Online | Albertson | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1182 | 69.115.198.81 | 2011-04-13 16:09:19 | Optimum Online | Newark | NJ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1183 | 69.115.209.3 | 2011-03-31 23:24:50 | Optimum Online | Pomona | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1184 | 69.116.171.174 | 2011-05-30 22:29:34 | Optimum Online | Lodi | NJ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1185 | 69.116.196.251 | 2011-05-26 09:41:19 | Optimum Online | Hasbrouck Heights | NJ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1186 | 69.117.159.80 | 2011-04-06 08:56:41 | Optimum Online | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1187 | 69.117.28.39 | 2011-04-14 09:25:33 | Optimum Online | New Hyde Park | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1188 | 69.117.7.89 | 2011-05-25 19:04:48 | Optimum Online | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1189 | 69.118.174.162 | 2011-01-29 00:58:56 | Optimum Online | Bronx | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1190 | 69.118.181.0 | 2011-06-01 17:15:36 | Optimum Online | Bronx | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1191 | 69.118.222.200 | 2011-01-13 01:05:18 | Optimum Online | Hastings On Hudson | NY | XXX X | 0 | 0 | 0 | 11/30/11 | No |
| 1192 | 69.119.20.139 | 2011-03-30 19:22:27 | Optimum Online | Torrington | CT | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1193 | 69.119.21.195 | 2011-01-25 18:30:38 | Optimum Online | Torrington | CT | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1194 | 69.119.21.93 | 2011-01-05 00:58:59 | Optimum Online | Torrington | CT | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1195 | 69.119.22.27 | 2011-01-29 09:51:33 | Optimum Online | Torrington | CT | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1196 | 69.119.22.60 | 2011-01-23 00:49:34 | Optimum Online | Torrington | CT | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1197 | 69.119.5.204 | 2011-01-24 13:14:54 | Optimum Online | Torrington | CT | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1198 | 69.119.6.162 | 2011-01-20 21:24:46 | Optimum Online | Torrington | CT | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1199 | 69.120.119.129 | 2010-12-12 22:39:57 | Optimum Online | Darien | CT | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1200 | 69.120.164.230 | 2011-06-01 17:45:13 | Optimum Online | Yonkers | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1201 | 69.120.73.186 | 2011-02-01 17:22:31 | Optimum Online | Bronx | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1202 | 69.121.9.31 | 2011-05-30 04:13:00 | Optimum Online | Bronx | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1203 | 69.122.249.161 | 2011-04-10 21:33:40 | Optimum Online | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1204 | 69.123.135.212 | 2011-04-04 19:04:37 | Optimum Online | Oceanside | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1205 | 69.123.155.241 | 2011-03-11 00:06:03 | Optimum Online | Island Park | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1206 | 69.124.112.71 | 2011-02-22 16:26:39 | Optimum Online | Rye | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1207 | 69.124.144.196 | 2011-04-30 12:06:57 | Optimum Online | Bronx | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1208 | 69.124.149.72 | 2011-05-10 04:31:58 | Optimum Online | Bronx | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1209 | 69.124.151.62 | 2010-12-29 07:50:27 | Optimum Online | Bronx | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1210 | 69.124.152.104 | 2011-04-30 23:36:28 | Optimum Online | Bronx | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1211 | 69.124.228.232 | 2011-03-25 07:24:25 | Optimum Online | Bronx | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1212 | 69.124.229.166 | 2011-02-20 17:31:13 | Optimum Online | Bronx | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1213 | 69.124.44.97 | 2011-04-20 14:58:15 | Optimum Online | Cortlandt Manor | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1214 | 69.125.209.7 | 2011-02-27 21:39:34 | Optimum Online | Bergenfield | NJ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1215 | 69.125.229.25 | 2011-02-23 18:22:56 | Optimum Online | Westwood | NJ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1216 | 69.125.248.167 | 2011-05-12 00:12:33 | Optimum Online | Elizabeth | NJ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1217 | 69.126.10.197 | 2011-05-03 22:57:04 | Optimum Online | Bronx | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1218 | 69.126.170.82 | 2011-01-27 16:27:30 | Optimum Online | Torrington | CT | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1219 | 69.126.203.40 | 2011-02-04 00:59:10 | Optimum Online | White Plains | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1220 | 69.126.23.225 | 2011-02-23 17:44:41 | Optimum Online | Purchase | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1221 | 69.126.23.252 | 2011-04-06 08:07:06 | Optimum Online | Purchase | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1222 | 69.126.23.63 | 2011-02-18 06:18:50 | Optimum Online | Rye | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1223 | 69.127.117.120 | 2011-01-12 16:18:24 | Optimum Online | Hackensack | NJ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1224 | 69.127.80.9 | 2011-02-04 09:06:58 | Optimum Online | Edison | NJ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1225 | 69.127.84.120 | 2011-03-09 02:26:59 | Optimum Online | New Brunswick | NJ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1226 | 69.14.200.252 | 2011-05-27 22:24:41 | WideOpenWest | Pleasant Ridge | MI | XX XXX | Madison Heights | MI | #N/A | 11/28/11 | No |
| 1227 | 69.14.220.244 | 2011-05-19 17:44:54 | WideOpenWest | Troy | MI | XX XXXXX | Troy | MI | #N/A | 11/28/11 | No |
| 1228 | 69.144.9.83 | 2011-03-10 23:03:26 | Bresnan Communications | Bozeman | MT | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 1229 | 69.145.246.14 | 2011-03-26 22:44:52 | Bresnan Communications | Montrose | CO | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 1230 | 69.146.129.135 | 2011-01-06 04:13:11 | Bresnan Communications | Cheyenne | WY | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 1231 | 69.161.125.99 | 2011-01-30 18:24:29 | MetroCast Cablevision | Laconia | NH | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1232 | 69.161.81.10 | 2011-02-21 03:02:55 | MetroCast Cablevision | Hollywood | MD | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1233 | 69.161.85.118 | 2011-04-02 23:39:16 | MetroCast Cablevision | Leonardtown | MD | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1234 | 69.166.160.34 | 2010-12-31 00:59:55 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | Clarksville | TN | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1235 | 69.169.140.189 | 2011-04-30 12:06:57 | Broadweave Networks of Utah, LLC | Provo | UT | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 1236 | 69.169.162.192 | 2010-12-19 08:13:06 | Broadweave Networks of Utah, LLC | Provo | UT | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 1237 | 69.176.28.109 | 2011-04-11 02:12:06 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1238 | 69.176.28.123 | 2011-05-05 03:06:53:39 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1239 | 69.176.28.136 | 2011-04-25 22:04:26 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1240 | 69.176.28.141 | 2011-05-10 17:41:25 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1241 | 69.176.28.143 | 2011-05-12 10:31:32 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1242 | 69.176.28.153 | 2011-04-20 21:42:22 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1243 | 69.176.28.155 | 2011-05-02 15:06:03 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1244 | 69.176.28.156 | 2011-05-12 09:58:02 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1245 | 69.176.28.163 | 2011-04-11 21:22:57 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1246 | 69.176.28.169 | 2011-05-31 10:10:03 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1247 | 69.176.28.180 | 2011-04-11 11:32:17 | Mikrotec Internet Services | Mc Kee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1248 | 69.176.28.211 | 2011-04-27 22:17:04 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1249 | 69.176.28.217 | 2011-04-20 22:44:55 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1250 | 69.176.28.223 | 2011-04-25 14:01:19 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1251 | 69.176.28.228 | 2011-04-27 22:12:28 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1252 | 69.176.28.24 | 2011-04-25 18:01:56 | Mikrotec Internet Services | Annville | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1253 | 69.176.28.245 | 2011-04-11 10:35:05 | Mikrotec Internet Services | Gray Hawk | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1254 | 69.176.28.251 | 2011-05-03 06:43:03 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1255 | 69.176.28.65 | 2011-04-25 17:43:43 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1256 | 69.176.28.72 | 2011-04-25 15:05:37 | Mikrotec Internet Services | Annville | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1257 | 69.176.3.122 | 2011-05-31 18:13:53 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1258 | 69.176.3.125 | 2011-05-09 13:26:44 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1259 | 69.176.3.127 | 2011-05-02 20:14:21 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1260 | 69.176.3.128 | 2011-04-11 10:25:09 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1261 | 69.176.3.136 | 2011-04-11 09:29:53 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1262 | 69.176.3.148 | 2011-05-03 02:09:13 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1263 | 69.176.3.179 | 2011-04-11 08:02:27 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1264 | 69.176.3.180 | 2011-04-20 21:49:04 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1265 | 69.176.3.185 | 2011-04-11 03:42:16 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1266 | 69.176.3.186 | 2011-04-11 08:10:58 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1267 | 69.176.3.188 | 2011-04-11 00:54:45 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1268 | 69.176.3.207 | 2011-04-25 15:09:02 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1269 | 69.176.3.209 | 2011-04-28 00:04:45 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1270 | 69.176.3.219 | 2011-04-11 02:59:55 | Mikrotec Internet Services | London | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1271 | 69.176.3.221 | 2011-04-25 20:10:19 | Mikrotec Internet Services | London | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1272 | 69.176.3.229 | 2011-05-12 00:12:10 | Mikrotec Internet Services | Richmond | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1273 | 69.176.3.236 | 2011-04-19 03:20:41 | Mikrotec Internet Services | Richmond | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1274 | 69.176.3.249 | 2011-05-31 00:29:03 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1275 | 69.176.3.251 | 2011-04-25 02:30:24 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1276 | 69.176.3.39 | 2011-04-25 19:23:26 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1277 | 69.176.3.55 | 2011-05-31 11:28:58 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1278 | 69.176.3.71 | 2011-04-25 21:31:51 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1279 | 69.176.3.74 | 2011-05-31 02:07:10 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1280 | 69.176.3.84 | 2011-04-25 18:31:27 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1281 | 69.176.3.93 | 2011-04-28 00:25:06 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1282 | 69.176.7.10 | 2011-05-31 18:19:54 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1283 | 69.176.7.105 | 2011-06-01 19:05:12 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1284 | 69.176.7.120 | 2011-04-20 21:56:33 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1285 | 69.176.7.122 | 2011-04-11 09:38:36 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1286 | 69.176.7.130 | 2011-04-11 11:20:23 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1287 | 69.176.7.132 | 2011-04-11 11:23:04 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1288 | 69.176.7.157 | 2011-04-11 08:30:16 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1289 | 69.176.7.161 | 2011-05-03 01:57:30 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1290 | 69.176.7.164 | 2011-04-27 23:24:44 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1291 | 69.176.7.167 | 2011-05-12 11:45:14 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1292 | 69.176.7.168 | 2011-05-17 00:59:22 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1293 | 69.176.7.171 | 2011-04-27 22:50:23 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1294 | 69.176.7.176 | 2011-04-25 01:57:55 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1295 | 69.176.7.189 | 2011-04-25 14:39:16 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1296 | 69.176.7.199 | 2011-04-11 09:55:44 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1297 | 69.176.7.203 | 2011-04-27 22:58:00 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1298 | 69.176.7.211 | 2011-04-25 16:57:06 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1299 | 69.176.7.30 | 2011-04-11 06:13:51 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1300 | 69.176.7.31 | 2011-04-11 09:00:59 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1301 | 69.176.7.38 | 2011-04-11 09:00:59 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1302 | 69.176.7.53 | 2011-05-31 08:59:55 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1303 | 69.178.122.147 | 2011-01-01 13:53:54 | GCI Communications | Fairbanks | AK | #N/A | #N/A | #N/A | #N/A | Yes |
| 1304 | 69.178.65.125 | 2011-02-28 05:28:00 | GCI Communications | Juneau | AK | #N/A | #N/A | #N/A | #N/A | Yes |
| 1305 | 69.181.129.209 | 2011-04-07 03:01:00 | Comcast Cable | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1306 | 69.181.168.20 | 2011-05-20 04:47:09 | Comcast Cable | Alameda | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1307 | 69.181.209.91 | 2011-01-28 01:14:35 | Comcast Cable | Sunnyvale | CA | #N/A | #N/A | #N/A | #N/A | No |

| # | IP Address | Timestamp | ISP | City | State | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1308 | 69.181.218.52 | 2011-01-29 14:33:44 | Comcast Cable | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1309 | 69.181.228.141 | 2011-01-22 01:08:39 | Comcast Cable | Daly City | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1310 | 69.181.229.98 | 2011-01-23 11:29:39 | Comcast Cable | Daly City | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1311 | 69.181.31.27 | 2011-01-09 21:45:18 | Comcast Cable | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1312 | 69.181.40.176 | 2011-04-27 00:19:37 | Comcast Cable | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1313 | 69.181.45.7 | 2011-01-20 06:25:02 | Comcast Cable | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1314 | 69.181.61.23 | 2011-05-01 05:00:09 | Comcast Cable | Santa Clara | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1315 | 69.181.67.47 | 2011-05-01 04:48:14 | Comcast Cable | Oakland | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1316 | 69.181.74.4 | 2011-02-21 16:42:13 | Comcast Cable | Benicia | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1317 | 69.181.88.37 | 2011-01-02 20:11:38 | Comcast Cable | Vallejo | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1318 | 69.181.94.240 | 2011-06-02 03:42:16 | Comcast Cable | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1319 | 69.22.29.65 | 2011-05-17 16:56:33 | EarthLink | Austin | TX | XXX XXX | Austin | TX | 11/30/11 | Yes |
| 1320 | 69.224.222.181 | 2011-02-27 14:21:28 | SBC Internet Services | Orangevale | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1321 | 69.225.232.242 | 2011-03-02 00:28:09 | SBC Internet Services | Modesto | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1322 | 69.227.19.124 | 2011-03-07 06:25:08 | SBC Internet Services | Sacramento | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1323 | 69.228.90.11 | 2011-03-31 19:25:09 | SBC Internet Services | Hayward | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1324 | 69.230.198.80 | 2011-02-08 03:44:19 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1325 | 69.230.212.64 | 2011-03-22 13:23:58 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1326 | 69.230.48.143 | 2011-04-10 17:42:45 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1327 | 69.231.223.57 | 2011-05-11 01:52:24 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1328 | 69.232.197.15 | 2011-05-21 17:24:17 | SBC Internet Services | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1329 | 69.232.214.168 | 2011-05-24 01:46:19 | SBC Internet Services | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1330 | 69.232.69.142 | 2011-05-13 23:45:53 | SBC Internet Services | Encinitas | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1331 | 69.235.196.32 | 2011-03-18 08:50:56 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1332 | 69.235.199.132 | 2011-03-21 04:15:25 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1333 | 69.235.225.32 | 2011-03-22 19:19:22 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1334 | 69.235.226.233 | 2011-03-14 00:51:00 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1335 | 69.42.13.93 | 2011-01-01 06:24:39 | Astound Broadband | Concord | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1336 | 69.47.55.184 | 2011-05-21 19:04:07 | WideOpenWest | Columbus | OH | XX XXXX | Dublin | OH | 11/28/11 | No |
| 1337 | 69.57.206.77 | 2011-02-24 14:16:12 | CEDAR FALLS UTILITIES | Cedar Falls | IA | XX X XX | Cedar Falls | IA | 9/26/11 | Yes |
| 1338 | 69.61.153.234 | 2010-12-27 14:59:31 | Fuse Internet Access | Cincinnati | OH | #N/A | #N/A | #N/A | #N/A | Yes |
| 1339 | 69.62.200.137 | 2011-01-11 05:13:46 | SureWest Broadband | Carmichael | CA | #N/A | #N/A | #N/A | #N/A | No |

| # | IP | Timestamp | Provider | City | State | | | | | | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1340 | 69.84.119.121 | 2011-03-16 18:19:32 | Atlantic Broadband | Miami Beach | FL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1341 | 69.86.149.194 | 2011-02-12 15:48:42 | EarthLink | New York | NY | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 1342 | 69.86.75.25 | 2011-02-06 02:48:22 | EarthLink | New York | NY | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 1343 | 69.91.12.169 | 2011-03-15 15:11:34 | EarthLink | San Antonio | TX | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 1344 | 69.92.158.60 | 2010-12-21 06:21:06 | CABLE ONE | Page | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1345 | 69.92.174.184 | 2011-03-07 00:35:15 | CABLE ONE | Sioux City | IA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1346 | 69.96.21.169 | 2011-03-15 19:24:56 | Cellco Partnership DBA Verizon Wireless | | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1347 | 70.100.118.188 | 2011-03-14 02:17:52 | Frontier Communications | East Rochester | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1348 | 70.100.61.50 | 2011-03-02 04:39:16 | Frontier Communications | Greene | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1349 | 70.104.136.213 | 2011-01-18 15:03:44 | Verizon Internet Services | Suffern | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1350 | 70.107.164.25 | 2011-04-28 00:58:08 | Verizon Internet Services | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1351 | 70.110.29.190 | 2011-03-26 12:03:37 | Verizon Internet Services | Damascus | MD | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1352 | 70.110.29.79 | 2011-03-01 06:23:17 | Verizon Internet Services | Damascus | MD | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1353 | 70.133.69.113 | 2011-05-27 18:07:01 | SBC Internet Services | Sacramento | CA | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 1354 | 70.161.159.26 | 2011-02-28 23:30:08 | Cox Communications | Chesapeake | VA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1355 | 70.161.251.89 | 2011-01-23 17:28:08 | Cox Communications | Williamsburg | VA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1356 | 70.162.10.143 | 2011-06-01 23:28:10 | Cox Communications | Tucson | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1357 | 70.162.8.138 | 2011-06-01 07:04:22 | Cox Communications | Tucson | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1358 | 70.165.112.102 | 2011-05-10 13:00:07 | Cox Communications | Baton Rouge | LA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1359 | 70.165.114.100 | 2011-05-21 18:48:22 | Cox Communications | Baton Rouge | LA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1360 | 70.166.129.169 | 2011-03-24 15:36:10 | Cox Communications | Fayetteville | AR | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1361 | 70.170.21.184 | 2011-01-23 00:48:30 | Cox Communications | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1362 | 70.170.27.110 | 2011-02-11 12:30:16 | Cox Communications | Henderson | NV | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1363 | 70.171.21.174 | 2011-04-24 23:39:57 | Cox Communications | Gainesville | FL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1364 | 70.171.215.101 | 2011-01-06 19:13:49 | Cox Communications | Tucson | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1365 | 70.171.228.231 | 2011-01-19 18:15:19 | Cox Communications | Phoenix | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1366 | 70.173.247.15 | 2011-03-22 21:52:47 | Cox Communications | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1367 | 70.173.81.178 | 2011-01-06 05:39:06 | Cox Communications | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1368 | 70.173.9.48 | 2011-02-19 17:51:18 | Cox Communications | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1369 | 70.174.109.143 | 2011-01-07 17:12:24 | Cox Communications | Newport News | VA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1370 | 70.176.103.47 | 2011-05-31 23:25:09 | Cox Communications | Peoria | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1371 | 70.176.119.228 | 2011-05-20 19:38:45 | Cox Communications | Tucson | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1372 | 70.176.168.93 | 2011-05-24 09:52:10 | Cox Communications | Tucson | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1373 | 70.176.27.87 | 2011-04-01 02:46:57 | Cox Communications | Goodyear | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1374 | 70.176.64.4 | 2011-02-28 01:37:25 | Cox Communications | Scottsdale | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1375 | 70.176.67.61 | 2011-04-03 04:00:08 | Cox Communications | Scottsdale | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1376 | 70.178.113.211 | 2011-02-03 20:02:40 | Cox Communications | Bentonville | AR | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1377 | 70.178.181.233 | 2011-03-28 21:49:53 | Cox Communications | Eureka Springs | AR | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1378 | 70.178.20.116 | 2011-01-19 20:41:39 | Cox Communications | Springdale | AR | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1379 | 70.178.250.219 | 2011-04-15 20:04:51 | Cox Communications | Bentonville | AR | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1380 | 70.178.91.174 | 2010-12-21 06:24:53 | Cox Communications | Fort Smith | AR | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1381 | 70.178.99.203 | 2010-12-29 19:36:06 | Cox Communications | Bella Vista | AR | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1382 | 70.179.134.127 | 2011-01-15 18:00:44 | Cox Communications | Manhattan | KS | #N/A XXXXXX | #N/A | #N/A | #N/A | #N/A | No |
| 1383 | 70.179.178.20 | 2011-04-12 13:24:43 | Cox Communications | Manhattan | KS | XXX | Manhattan | KS | 11/22/11 | No | |
| 1384 | 70.179.179.91 | 2011-05-31 21:04:37 | Cox Communications | Manhattan | KS | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1385 | 70.179.22.117 | 2011-01-22 03:47:35 | Cox Communications | San Diego | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1386 | 70.179.23.13 | 2011-04-01 02:22:57 | Cox Communications | San Diego | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1387 | 70.179.65.158 | 2011-01-10 04:19:06 | Cox Communications | Fairfax | VA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1388 | 70.180.214.197 | 2011-05-08 06:19:38 | Cox Communications | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1389 | 70.180.222.241 | 2010-12-04 00:59:45 | Cox Communications | Henderson | NV | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1390 | 70.180.228.27 | 2011-03-18 20:08:01 | Cox Communications | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1391 | 70.181.112.88 | 2011-04-14 03:29:49 | Cox Communications | Irvine | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1392 | 70.181.127.11 | 2011-05-23 04:13:00 | Cox Communications | Aliso Viejo | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1393 | 70.181.140.158 | 2011-05-07 01:05:01 | Cox Communications | Oceanside | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1394 | 70.181.204.245 | 2011-05-19 22:17:14 | Cox Communications | Oceanside | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1395 | 70.181.32.126 | 2011-05-09 05:25:14 | Cox Communications | Warwick | RI | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1396 | 70.184.173.204 | 2011-04-13 19:16:20 | Cox Communications | Gloucester | VA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1397 | 70.185.180.188 | 2011-01-12 21:30:57 | Cox Communications | Santa Barbara | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1398 | 70.185.209.178 | 2011-03-18 02:46:40 | Cox Communications | Tulsa | OK | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1399 | 70.187.137.250 | 2011-02-23 23:24:21 | Cox Communications | Mission Viejo | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1400 | 70.188.121.180 | 2011-01-23 00:24:16 | Cox Communications | New Iberia | LA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1401 | 70.188.132.8 | 2011-01-10 20:38:04 | Cox Communications | Southington | CT | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1402 | 70.188.185.199 | 2011-01-17 18:24:33 | Cox Communications | Providence | RI | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1403 | 70.188.20.80 | 2011-04-20 00:59:40 | Cox Communications | Roanoke | VA | #N/A | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1404 | 70.188.7.178 | 2011-05-02 00:51:40 | Cox Communications | Roanoke | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1405 | 70.189.0.129 | 2011-02-18 23:35:56 | Cox Communications | Lafayette | LA | #N/A | #N/A | #N/A | #N/A | No |
| 1406 | 70.190.132.144 | 2011-05-29 06:57:09 | Cox Communications | Laveen | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 1407 | 70.190.139.181 | 2011-06-01 04:36:40 | Cox Communications | Litchfield Park | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 1408 | 70.190.161.77 | 2011-04-03 02:30:40 | Cox Communications | Phoenix | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 1409 | 70.190.214.40 | 2011-01-13 03:07:57 | Cox Communications | Green Valley | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 1410 | 70.190.32.43 | 2011-02-22 17:00:31 | Cox Communications | Chandler | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 1411 | 70.191.249.244 | 2011-04-02 05:52:25 | Cox Communications | Pensacola | FL | #N/A | #N/A | #N/A | #N/A | No |
| 1412 | 70.237.14.40 | 2011-03-20 11:18:47 | SBC Internet Services | Red Bluff | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1413 | 70.36.209.157 | 2011-03-27 00:26:22 | SONIC.NET | Mill Valley | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1414 | 71.0.246.250 | 2011-05-04 05:07:24 | Embarq Corporation | Fort Myers | FL | #N/A | Fort Myers | FL | 10/27/11 | Yes |
| 1415 | 71.10.119.247 | 2011-01-24 19:56:11 | Charter Communications | Wausau | WI | #N/A | #N/A | #N/A | #N/A | No |
| 1416 | 71.10.125.242 | 2011-03-29 13:24:32 | Charter Communications | Wausau | WI | #N/A | #N/A | #N/A | #N/A | No |
| 1417 | 71.10.73.98 | 2010-11-18 04:42:51 | Charter Communications | Duluth | MN | #N/A | #N/A | #N/A | #N/A | No |
| 1418 | 71.102.242.179 | 2010-12-29 09:58:33 | Verizon Internet Services | Santa Maria | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1419 | 71.104.21.21 | 2010-12-26 01:06:16 | Verizon Internet Services | Rancho Cucamonga | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1420 | 71.106.243.122 | 2011-02-23 15:58:38 | Verizon Internet Services | Redondo Beach | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1421 | 71.108.46.116 | 2011-02-01 06:11:05 | Verizon Internet Services | Whittier | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1422 | 71.115.216.140 | 2010-10-03 21:39:32 | Verizon Internet Services | Richland | WA | #N/A | #N/A | #N/A | #N/A | No |
| 1423 | 71.116.38.210 | 2008-06-06 21:21:27 | Verizon Internet Services | Erie | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1424 | 71.12.160.19 | 2011-04-11 18:27:04 | Charter Communications | Duluth | GA | #N/A | #N/A | #N/A | #N/A | No |
| 1425 | 71.12.94.193 | 2011-03-16 18:25:13 | Charter Communications | Greer | SC | #N/A | #N/A | #N/A | #N/A | No |
| 1426 | 71.122.93.156 | 2011-02-10 20:55:27 | Verizon Internet Services | Davenport | FL | #N/A | #N/A | #N/A | #N/A | No |
| 1427 | 71.123.133.76 | 2011-01-01 00:59:06 | Verizon Internet Services | Lewisville | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1428 | 71.123.176.160 | 2011-03-02 00:00:32 | Verizon Internet Services | Carrollton | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1429 | 71.123.225.120 | 2010-11-16 10:29:42 | Verizon Internet Services | Rowlett | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1430 | 71.123.32.32 | 2011-02-11 18:24:58 | Verizon Internet Services | Warminster | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1431 | 71.125.63.211 | 2010-11-07 19:01:43 | Verizon Internet Services | Lynbrook | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1432 | 71.126.26.90 | 2010-10-16 01:14:44 | Verizon Internet Services | Buffalo | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1433 | 71.13.166.241 | 2011-03-02 02:35:49 | Charter Communications | Beloit | WI | #N/A | Beloit | WI | 11/28/11 | No |
| 1434 | 71.13.209.238 | 2011-05-21 16:21:16 | Charter Communications | Hancock | MI | #N/A | #N/A | #N/A | #N/A | No |
| 1435 | 71.136.230.181 | 2011-01-24 17:34:29 | SBC Internet Services | San Diego | CA | #N/A | #N/A | #N/A | #N/A | Yes |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1436 | 71.136.237.179 | 2011-01-23 18:23:51 | SBC Internet Services | San Diego | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1437 | 71.136.241.188 | 2011-01-25 16:24:38 | SBC Internet Services | San Diego | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1438 | 71.136.243.65 | 2011-01-21 13:14:53 | SBC Internet Services | San Diego | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1439 | 71.136.244.66 | 2011-01-26 13:04:17 | SBC Internet Services | San Diego | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1440 | 71.137.1.78 | 2011-01-28 20:39:05 | SBC Internet Services | San Diego | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1441 | 71.14.95.87 | 2011-03-28 10:02:54 | Charter Communications | Festus | MO | #N/A | #N/A | #N/A | #N/A | No |
| 1442 | 71.146.138.33 | 2011-03-13 17:51:56 | SBC Internet Services | Alameda | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1443 | 71.15.45.121 | 2010-10-31 06:14:25 | Charter Communications | Covington | LA | #N/A | #N/A | #N/A | #N/A | No |
| 1444 | 71.156.35.1 | 2011-04-06 09:26:51 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1445 | 71.160.198.14 | 2011-05-20 15:07:41 | Verizon Internet Services | Hemet | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1446 | 71.163.145.64 | 2011-04-15 04:56:04 | Verizon Internet Services | Annandale | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1447 | 71.163.7.101 | 2011-02-08 23:41:48 | Verizon Internet Services | Burke | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1448 | 71.164.150.12 | 2011-04-18 15:25:33 | Verizon Internet Services | Lewisville | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1449 | 71.164.171.158 | 2010-11-08 01:42:20 | Verizon Internet Services | Keller | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1450 | 71.164.207.141 | 2011-01-22 23:52:47 | Verizon Internet Services | Lewisville | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1451 | 71.164.27.11 | 2011-01-31 00:51:12 | Verizon Internet Services | Redmond | WA | #N/A | #N/A | #N/A | #N/A | No |
| 1452 | 71.164.94.70 | 2011-02-15 11:18:44 | Verizon Internet Services | Schenectady | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1453 | 71.165.189.176 | 2011-05-18 07:05:09 | Verizon Internet Services | San Bernardino | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1454 | 71.166.36.202 | 2010-12-28 18:23:42 | Verizon Internet Services | Pasadena | MD | #N/A | #N/A | #N/A | #N/A | No |
| 1455 | 71.166.45.73 | 2011-01-10 14:53:38 | Verizon Internet Services | Catonsville | MD | #N/A | #N/A | #N/A | #N/A | No |
| 1456 | 71.166.47.109 | 2011-04-09 14:24:19 | Verizon Internet Services | Catonsville | MD | #N/A | #N/A | #N/A | #N/A | No |
| 1457 | 71.167.132.47 | 2011-05-28 00:16:52 | Verizon Internet Services | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1458 | 71.167.132.52 | 2011-03-22 00:13:31 | Verizon Internet Services | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1459 | 71.167.142.162 | 2011-04-22 22:47:15 | Verizon Internet Services | Hicksville | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1460 | 71.167.144.170 | 2011-04-29 15:49:04 | Verizon Internet Services | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1461 | 71.167.26.138 | 2011-01-04 06:24:58 | Verizon Internet Services | Staten Island | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1462 | 71.167.34.9 | 2011-02-25 01:14:47 | Verizon Internet Services | Queens Village | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1463 | 71.168.217.2 | 2011-05-26 15:36:25 | Verizon Internet Services | Berlin | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1464 | 71.168.236.194 | 2011-04-03 20:55:48 | Verizon Internet Services | Camden | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1465 | 71.168.241.114 | 2011-02-14 21:18:41 | Verizon Internet Services | Mount Laurel | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1466 | 71.168.241.218 | 2011-02-12 10:58:30 | Verizon Internet Services | Mount Laurel | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1467 | 71.168.242.127 | 2011-02-15 23:46:43 | Verizon Internet Services | Voorhees | NJ | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1468 | 71.168.247.109 | 2011-02-27 23:05:10 | Verizon Internet Services | Maple Shade | NJ | #N/A | #N/A | #N/A | No |
| 1469 | 71.170.154.221 | 2010-12-30 22:11:34 | Verizon Internet Services | Garland | TX | #N/A | #N/A | #N/A | No |
| 1470 | 71.170.224.42 | 2011-06-14 10:38:21 | Verizon Internet Services | Keller | TX | #N/A | #N/A | #N/A | No |
| 1471 | 71.170.225.27 | 2011-01-16 07:58:43 | Verizon Internet Services | Lewisville | TX | #N/A | #N/A | #N/A | No |
| 1472 | 71.171.117.170 | 2010-11-21 10:26:32 | Verizon Internet Services | Leesburg | VA | #N/A | #N/A | #N/A | No |
| 1473 | 71.171.89.163 | 2011-02-09 22:40:15 | Verizon Internet Services | Fredericksburg | VA | #N/A | #N/A | #N/A | No |
| 1474 | 71.172.35.140 | 2011-05-17 00:53:20 | Verizon Internet Services | Manasquan | NJ | #N/A | #N/A | #N/A | No |
| 1475 | 71.172.50.166 | 2011-01-23 17:01:48 | Verizon Internet Services | Bogota | NJ | #N/A | #N/A | #N/A | No |
| 1476 | 71.173.57.101 | 2011-05-25 10:53:46 | Verizon Internet Services | Kingston | PA | #N/A | #N/A | #N/A | No |
| 1477 | 71.174.234.80 | 2011-05-21 11:41:47 | Verizon Internet Services | Needham | MA | #N/A | #N/A | #N/A | No |
| 1478 | 71.175.5.127 | 2011-03-02 04:09:37 | Verizon Internet Services | Perkasie | PA | #N/A | #N/A | #N/A | No |
| 1479 | 71.175.61.52 | 2011-02-19 18:25:06 | Verizon Internet Services | Claymont | DE | #N/A | #N/A | #N/A | No |
| 1480 | 71.175.63.173 | 2011-05-31 00:59:57 | Verizon Internet Services | Media | PA | #N/A | #N/A | #N/A | No |
| 1481 | 71.177.137.12 | 2011-01-15 18:16:24 | Verizon Internet Services | San Dimas | CA | #N/A | #N/A | #N/A | No |
| 1482 | 71.177.44.26 | 2011-04-03 00:57:43 | Verizon Internet Services | Walnut | CA | #N/A | #N/A | #N/A | No |
| 1483 | 71.178.186.183 | 2011-06-01 02:22:25 | Verizon Internet Services | Lanham | MD | #N/A | #N/A | #N/A | No |
| 1484 | 71.178.189.69 | 2011-04-05 23:51:21 | Verizon Internet Services | Germantown | MD | #N/A | #N/A | #N/A | No |
| 1485 | 71.178.192.32 | 2011-02-07 03:29:42 | Verizon Internet Services | Arlington | VA | #N/A | #N/A | #N/A | No |
| 1486 | 71.179.106.205 | 2011-02-20 18:43:41 | Verizon Internet Services | Crofton | MD | #N/A | #N/A | #N/A | No |
| 1487 | 71.179.173.199 | 2011-02-22 23:47:48 | Verizon Internet Services | Rosedale | MD | #N/A | #N/A | #N/A | No |
| 1488 | 71.179.7.172 | 2011-04-17 15:00:44 | Verizon Internet Services | Catonsville | MD | #N/A | #N/A | #N/A | No |
| 1489 | 71.180.103.18 | 2011-01-01 18:17:03 | Verizon Internet Services | Valrico | FL | #N/A | #N/A | #N/A | No |
| 1490 | 71.180.113.114 | 2011-05-03 21:29:20 | Verizon Internet Services | New Port Richey | FL | #N/A | #N/A | #N/A | No |
| 1491 | 71.180.118.98 | 2011-02-24 06:24:25 | Verizon Internet Services | Wesley Chapel | FL | #N/A | #N/A | #N/A | No |
| 1492 | 71.180.123.138 | 2011-02-25 06:24:19 | Verizon Internet Services | Tampa | FL | #N/A | #N/A | #N/A | No |
| 1493 | 71.180.129.247 | 2011-05-29 12:17:20 | Verizon Internet Services | Wesley Chapel | FL | #N/A | #N/A | #N/A | No |
| 1494 | 71.180.191.183 | 2011-02-19 15:27:10 | Verizon Internet Services | Tarpon Springs | FL | #N/A | #N/A | #N/A | No |
| 1495 | 71.180.90.32 | 2010-12-21 19:35:57 | Verizon Internet Services | Tampa | FL | #N/A | #N/A | #N/A | No |
| 1496 | 71.182.155.99 | 2011-04-04 18:07:28 | Verizon Internet Services | Coraopolis | PA | #N/A | #N/A | #N/A | No |
| 1497 | 71.182.178.232 | 2011-01-12 06:25:11 | Verizon Internet Services | Pittsburgh | PA | #N/A | #N/A | #N/A | No |
| 1498 | 71.183.62.19 | 2011-01-09 00:22:08 | Verizon Internet Services | Staten Island | NY | #N/A | #N/A | #N/A | No |
| 1499 | 71.185.169.11 | 2011-03-11 00:59:44 | Verizon Internet Services | Newtown | PA | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1500 | 71.185.211.232 | 2011-03-01 20:34:14 | Verizon Internet Services | Glenside | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1501 | 71.185.237.184 | 2011-05-29 00:58:42 | Verizon Internet Services | Morrisville | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1502 | 71.185.242.137 | 2011-01-02 00:57:15 | Verizon Internet Services | Doylestown | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1503 | 71.185.243.144 | 2011-02-13 00:58:55 | Verizon Internet Services | Pipersville | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1504 | 71.186.230.130 | 2011-02-03 08:59:03 | Verizon Internet Services | Buffalo | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1505 | 71.187.158.176 | 2011-05-23 10:00:30 | Verizon Internet Services | Middletown | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1506 | 71.187.195.143 | 2011-02-11 23:43:41 | Verizon Internet Services | Union | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1507 | 71.187.40.97 | 2011-02-17 00:58:53 | Verizon Internet Services | Jersey City | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1508 | 71.187.59.5 | 2011-03-05 19:04:51 | Verizon Internet Services | Flanders | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1509 | 71.188.186.154 | 2010-12-24 16:56:10 | Verizon Internet Services | Fort Wayne | IN | #N/A | #N/A | #N/A | #N/A | No |
| 1510 | 71.188.56.158 | 2011-04-26 20:47:43 | Verizon Internet Services | Princeton | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1511 | 71.188.61.117 | 2011-05-07 15:08:32 | Verizon Internet Services | Bellmawr | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1512 | 71.189.45.200 | 2011-01-14 16:59:45 | Verizon Internet Services | Chino | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1513 | 71.191.192.73 | 2010-12-20 15:48:39 | Verizon Internet Services | Hyattsville | MD | #N/A | #N/A | #N/A | #N/A | No |
| 1514 | 71.191.38.83 | 2011-01-17 01:08:21 | Verizon Internet Services | Fairfax | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1515 | 71.193.31.32 | 2011-01-23 06:24:58 | Comcast Cable | Sacramento | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1516 | 71.195.114.6 | 2011-03-28 00:48:55 | Comcast Cable | Fresno | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1517 | 71.195.164.142 | 2011-01-10 05:03:44 | Comcast Cable | Visalia | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1518 | 71.197.112.158 | 2010-12-04 06:25:03 | Comcast Cable | Sacramento | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1519 | 71.197.72.160 | 2011-04-22 11:56:21 | Comcast Cable | Grass Valley | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1520 | 71.198.103.130 | 2011-04-26 04:11:19 | Comcast Cable | Pittsburg | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1521 | 71.198.200.145 | 2011-05-05 23:04:58 | Comcast Cable | San Jose | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1522 | 71.198.200.75 | 2011-04-17 14:01:18 | Comcast Cable | San Jose | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1523 | 71.198.202.12 | 2011-05-28 20:14:38 | Comcast Cable | San Jose | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1524 | 71.198.204.154 | 2011-05-12 02:06:23 | Comcast Cable | San Jose | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1525 | 71.198.208.87 | 2011-02-21 01:12:23 | Comcast Cable | San Jose | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1526 | 71.198.231.245 | 2011-02-12 19:19:39 | Comcast Cable | Belmont | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1527 | 71.20.140.190 | 2011-05-30 15:56:59 | Clearwire Corporation | Portland | OR | #N/A | #N/A | #N/A | #N/A | No |
| 1528 | 71.202.176.19 | 2011-06-02 00:08:49 | Comcast Cable | Union City | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1529 | 71.202.217.84 | 2011-01-30 14:37:02 | Comcast Cable | Rohnert Park | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1530 | 71.202.37.86 | 2011-01-04 17:01:01 | Comcast Cable | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1531 | 71.202.44.144 | 2011-03-31 03:46:54 | Comcast Cable | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1532 | 71.204.133.83 | 2010-12-24 15:39:17 | Comcast Cable | San Jose | CA | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1533 | 71.204.134.126 | 2011-04-11 01:16:02 | Comcast Cable | San Jose | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1534 | 71.204.134.196 | 2011-01-24 00:35:11 | Comcast Cable | Antioch | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1535 | 71.208.179.49 | 2011-03-15 18:24:14 | Qwest Communications | Denver | CO | XX XXX | Fort Collins | CO | 12/05/11 | Yes |
| 1536 | 71.208.51.48 | 2011-01-03 00:59:57 | Qwest Communications | Denver | CO | XXX XXX | Aurora | CO | 12/05/11 | Yes |
| 1537 | 71.209.10.14 | 2011-05-08 00:19:36 | Qwest Communications | Boise | ID | #N/A | #N/A | #N/A | #N/A | Yes |
| 1538 | 71.21.136.104 | 2011-01-18 10:55:07 | Clearwire Corporation | Dallas | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1539 | 71.21.236.168 | 2011-05-20 15:46:38 | Clearwire Corporation | Denton | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1540 | 71.213.66.164 | 2010-12-06 16:36:32 | Qwest Communications | Salt Lake City | UT | XXXXX X | Salt Lake City | UT | 12/05/11 | Yes |
| 1541 | 71.213.68.63 | 2011-05-10 00:03:55 | Qwest Communications | Salt Lake City | UT | XXX XXX XXX | Payson | UT | 12/05/11 | Yes |
| 1542 | 71.214.244.153 | 2011-02-05 02:07:28 | Qwest Communications | Des Moines | IA | XXXX | Ankeny | IA | 12/05/11 | Yes |
| 1543 | 71.214.50.19 | 2011-02-03 20:34:57 | Qwest Communications | Colorado Springs | CO | XX XXX | Peyton | CO | 12/05/11 | Yes |
| 1544 | 71.214.57.125 | 2011-01-10 23:38:45 | Qwest Communications | Colorado Springs | CO | XX XXX | Colorado Springs | CO | 12/05/11 | Yes |
| 1545 | 71.22.136.115 | 2011-03-15 10:25:03 | Clearwire Corporation | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | No |
| 1546 | 71.22.156.71 | 2011-03-26 22:50:09 | Clearwire Corporation | Henderson | NV | #N/A | #N/A | #N/A | #N/A | No |
| 1547 | 71.22.176.145 | 2011-03-20 07:19:24 | Clearwire Corporation | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | No |
| 1548 | 71.221.43.49 | 2010-12-25 13:55:42 | Qwest Communications | Grand Rapids | MN | XXX XXX | Hermantown | MN | 12/05/11 | Yes |
| 1549 | 71.23.156.181 | 2011-01-20 18:25:10 | Clearwire Corporation | Chicago | IL | #N/A | #N/A | #N/A | #N/A | No |
| 1550 | 71.23.162.120 | 2011-01-01 06:24:40 | Clearwire Corporation | Chicago | IL | #N/A | #N/A | #N/A | #N/A | No |
| 1551 | 71.241.250.66 | 2011-04-24 12:43:32 | Verizon Internet Services | Fairfax | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1552 | 71.243.250.189 | 2011-04-30 18:14:02 | Verizon Internet Services | Tarpon Springs | FL | #N/A | #N/A | #N/A | #N/A | No |
| 1553 | 71.244.107.159 | 2010-12-04 15:44:18 | Verizon Internet Services | Harleysville | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1554 | 71.244.29.146 | 2011-05-02 12:05:03 | Verizon Internet Services | Irving | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1555 | 71.245.180.196 | 2011-03-16 18:19:31 | Verizon Internet Services | Pittsburgh | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1556 | 71.246.17.187 | 2010-12-17 04:48:43 | Verizon Internet Services | Bensalem | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1557 | 71.246.224.159 | 2011-04-05 03:39:58 | Verizon Internet Services | Alexandria | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1558 | 71.246.37.66 | 2011-01-12 18:56:50 | Verizon Internet Services | Long Beach | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1559 | 71.251.104.154 | 2011-05-08 00:19:36 | Verizon Internet Services | Kissimmee | FL | #N/A | #N/A | #N/A | #N/A | No |
| 1560 | 71.251.104.210 | 2011-03-04 11:20:04 | Verizon Internet Services | Kissimmee | FL | #N/A | #N/A | #N/A | #N/A | No |
| 1561 | 71.251.206.110 | 2011-04-10 11:16:28 | Verizon Internet Services | Maplewood | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1562 | 71.251.210.91 | 2011-05-17 22:11:00 | Verizon Internet Services | Roselle Park | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1563 | 71.252.136.57 | 2011-01-11 20:56:01 | Verizon Internet Services | Plano | TX | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1564 | 71.252.145.208 | 2010-12-31 13:57:43 | Verizon Internet Services | Irving | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1565 | 71.252.232.196 | 2011-01-14 00:59:59 | Verizon Internet Services | Carrollton | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1566 | 71.252.235.184 | 2010-12-08 23:10:39 | Verizon Internet Services | Denton | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1567 | 71.252.248.217 | 2011-01-27 16:51:57 | Verizon Internet Services | Grapevine | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1568 | 71.252.252.104 | 2011-03-29 01:24:02 | Verizon Internet Services | Plano | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1569 | 71.254.178.135 | 2010-10-10 01:38:11 | Verizon Internet Services | Fontana | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1570 | 71.254.187.94 | 2011-01-11 06:24:14 | Verizon Internet Services | Torrance | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1571 | 71.255.37.163 | 2011-03-09 12:13:14 | Verizon Internet Services | Rome | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1572 | 71.31.213.109 | 2010-09-28 09:09:48 | Windstream Communications | Lincoln | NE | #N/A | #N/A | #N/A | #N/A | No |
| 1573 | 71.31.235.83 | 2010-12-12 21:05:37 | Windstream Communications | Cleveland | GA | #N/A | #N/A | #N/A | #N/A | No |
| 1574 | 71.31.33.106 | 2011-02-28 18:18:31 | Communications | Shepherdsville | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1575 | 71.33.107.43 | 2011-01-25 17:11:09 | Qwest Communications | Boise | ID | XXX XX | Boise | ID | 12/05/11 | Yes |
| 1576 | 71.34.117.134 | 2011-02-06 22:37:53 | Qwest Communications | Portland | OR | XXX XXX | Portland | OR | 12/05/11 | Yes |
| 1577 | 71.35.136.38 | 2011-03-06 00:59:42 | Qwest Communications | Seattle | WA | XX XX XXX X | Seattle | WA | 12/05/11 | Yes |
| 1578 | 71.35.183.204 | 2011-02-19 00:52:06 | Qwest Communications | Kent | WA | XXXX | Bellevue | WA | 12/05/11 | Yes |
| 1579 | 71.35.56.154 | 2011-05-18 00:56:32 | Qwest Communications | Phoenix | AZ | XXX XX | Glendale | AZ | 12/05/11 | Yes |
| 1580 | 71.37.130.56 | 2011-04-03 08:34:43 | Qwest Communications | Spokane | WA | X XXX | Spokane Valley | WA | 12/05/11 | Yes |
| 1581 | 71.50.232.143 | 2011-04-11 05:24:52 | Embarq Corporation | Wooster | OH | #N/A | #N/A | #N/A | #N/A | Yes |
| 1582 | 71.51.127.131 | 2011-01-29 16:45:33 | Embarq Corporation | Mount Victory | OH | XXXXX XX | Maineville | OH | 12/08/11 | Yes |
| 1583 | 71.51.248.230 | 2011-03-11 03:21:38 | Embarq Corporation | Willow Spring | NC | XX XXXX | Macon | NC | 12/08/11 | Yes |
| 1584 | 71.52.209.206 | 2011-03-04 18:24:40 | Embarq Corporation | Fruitland Park | FL | XX XXXX | Winter Park | FL | 12/08/11 | Yes |
| 1585 | 71.54.159.24 | 2011-05-21 12:06:47 | Embarq Corporation | Linden | NC | XX XXXX | Macon | NC | 12/08/11 | Yes |
| 1586 | 71.55.195.75 | 2011-02-06 21:47:19 | Embarq Corporation | Leesburg | FL | XXX XXX | Crystal River | FL | 12/08/11 | Yes |
| 1587 | 71.8.58.230 | 2011-04-08 20:40:20 | Charter Communications | Northport | AL | 0 | 0 | 0 | 12/01/11 | No |
| 1588 | 71.80.177.167 | 2011-03-08 01:39:54 | Charter Communications | West Covina | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1589 | 71.80.182.193 | 2010-12-10 18:24:56 | Charter Communications | Burbank | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1590 | 71.80.192.111 | 2011-01-28 14:01:27 | Charter Communications | Roseburg | OR | #N/A | #N/A | #N/A | #N/A | No |
| 1591 | 71.80.41.93 | 2011-03-16 21:15:22 | Charter Communications | Lyndonville | VT | #N/A | #N/A | #N/A | #N/A | No |
| 1592 | 71.82.129.221 | 2011-02-01 00:00:50 | Charter Communications | Saint Paul | MN | #N/A | #N/A | #N/A | #N/A | No |
| 1593 | 71.84.12.107 | 2011-02-05 23:38:34 | Charter Communications | Morgan Hill | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1594 | 71.84.122.70 | 2010-11-23 23:34:37 | Charter Communications | South Lake | CA | #N/A | #N/A | #N/A | #N/A | No |

Tahoe

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1595 | 71.84.164.135 | 2011-04-10 00:57:17 | Charter Communications | Newport | OR | #N/A | #N/A | #N/A | #N/A | No |
| 1596 | 71.86.85.155 | 2011-04-01 08:19:11 | Charter Communications | Slidell | LA | XXX X | 0 | 0 | 11/28/11 | No |
| 1597 | 71.86.99.79 | 2010-12-21 19:36:03 | Charter Communications | Cedartown | GA | #N/A | #N/A | #N/A | #N/A | No |
| 1598 | 71.87.233.109 | 2011-03-20 21:06:19 | Charter Communications | Asheville | NC | #N/A | #N/A | #N/A | #N/A | No |
| 1599 | 71.87.68.13 | 2011-01-07 02:20:19 | Charter Communications | Escanaba | MI | #N/A | #N/A | #N/A | #N/A | No |
| 1600 | 71.88.189.140 | 2011-02-21 06:18:32 | Charter Communications | Pulaski | TN | #N/A | #N/A | #N/A | #N/A | No |
| 1601 | 71.89.81.10 | 2011-04-19 02:29:01 | Charter Communications | Eau Claire | WI | #N/A | #N/A | #N/A | #N/A | No |
| 1602 | 71.89.93.177 | 2010-12-29 01:38:54 | Charter Communications | Eau Claire | WI | #N/A | #N/A | #N/A | #N/A | No |
| 1603 | 71.89.94.234 | 2011-05-08 18:59:20 | Charter Communications | Eau Claire | WI | #N/A | #N/A | #N/A | #N/A | No |
| 1604 | 71.90.104.70 | 2010-1-17 08:54:19 | Charter Communications | Genoa City | WI | #N/A | #N/A | #N/A | #N/A | No |
| 1605 | 71.90.114.154 | 2011-04-30 07:42:16 | Charter Communications | Two Rivers | WI | #N/A | #N/A | #N/A | #N/A | No |
| 1606 | 71.91.222.204 | 2011-04-16 22:24:48 | Charter Communications | Festus | MO | #N/A | #N/A | #N/A | #N/A | No |
| 1607 | 71.93.121.179 | 2011-02-19 18:25:00 | Charter Communications | Duarte | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1608 | 71.93.174.132 | 2011-05-23 00:59:50 | Charter Communications | Riverside | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1609 | 71.93.210.243 | 2010-08-10 20:45:52 | Charter Communications | Long Beach | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1610 | 71.94.163.19 | 2011-04-11 02:48:23 | Charter Communications | Kennewick | WA | #N/A | #N/A | #N/A | #N/A | No |
| 1611 | 71.94.250.206 | 2011-03-01 11:44:03 | Charter Communications | The Dalles | OR | #N/A | #N/A | #N/A | #N/A | No |
| 1612 | 71.94.90.238 | 2011-05-22 11:40:44 | Charter Communications | Reno | NV | #N/A | #N/A | #N/A | #N/A | No |
| 1613 | 71.95.14.232 | 2011-03-02 19:53:25 | Charter Communications | Riverside | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1614 | 71.95.231.79 | 2011-02-24 00:59:20 | Charter Communications | Hesperia | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1615 | 71.96.149.169 | 2011-04-09 19:25:01 | Verizon Internet Services | Plano | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1616 | 71.96.61.129 | 2011-01-12 06:25:16 | Verizon Internet Services | Garland | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1617 | 71.97.79.64 | 2011-03-23 23:52:02 | Verizon Internet Services | Garland | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1618 | 71.97.83.240 | 2011-01-29 00:58:52 | Verizon Internet Services | Plano | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1619 | 72.129.47.234 | 2011-05-10 03:58:58 | Road Runner | Westminster | CA | X XX | Westminster | CA | 12/05/11 | Yes |
| 1620 | 72.129.72.149 | 2010-12-20 03:43:09 | Road Runner | Tarzana | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1621 | 72.130.188.216 | 2011-05-05 15:23:52 | Road Runner | San Diego | CA | XXX XX | San Diego | CA | 12/05/11 | Yes |
| 1622 | 72.130.46.192 | 2011-05-31 08:06:23 | Road Runner | Garden Grove | CA | X-XX XX | Westminster | CA | 12/05/11 | Yes |
| 1623 | 72.134.32.67 | 2011-04-05 21:08:30 | Road Runner | Northridge | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1624 | 72.134.58.171 | 2011-01-30 17:16:36 | Road Runner | Garden Grove | CA | X XXX | Porter Ranch | CA | 12/05/11 | Yes |
| 1625 | 72.134.58.25 | 2011-03-16 17:58:16 | Road Runner | Garden Grove | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1626 | 72.134.60.198 | 2011-03-23 14:11:18 | Road Runner | Garden Grove | CA | #N/A | #N/A | #N/A | #N/A | Yes |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1627 | 72.14.113.58 | 2011-04-13 13:23:05 | ISP Alliance | Prineville | OR | #N/A | #N/A | #N/A | #N/A | Yes |
| 1628 | 72.15.113.247 | 2011-04-03 00:20:53 | Newnan Utilities | Newnan | GA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1629 | 72.160.131.107 | 2011-02-16 00:58:33 | CenturyTel Internet Holdings | Avon | OH | XX.XXX | Lorain | OH | 11/29/11 | Yes |
| 1630 | 72.161.5.231 | 2011-05-10 10:54:08 | CenturyTel Internet Holdings | Ozark Steamboat Springs | MO | #N/A | #N/A | #N/A | #N/A | Yes |
| 1631 | 72.165.28.52 | 2011-02-21 11:00:01 | Qwest Communications | Co | CO | #N/A | #N/A | #N/A | #N/A | Yes |
| 1632 | 72.174.22.175 | 2011-01-07 18:07:35 | Bresnan Communications | Missoula | MT | #N/A | #N/A | #N/A | #N/A | Yes |
| 1633 | 72.192.113.49 | 2010-12-05 16:52:48 | Cox Communications | Broken Arrow | OK | #N/A | #N/A | #N/A | #N/A | No |
| 1634 | 72.192.121.45 | 2011-05-04 00:16:07 | Cox Communications | Claremore | OK | #N/A | #N/A | #N/A | #N/A | No |
| 1635 | 72.193.147.72 | 2011-03-07 18:33:28 | Cox Communications | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | No |
| 1636 | 72.193.167.98 | 2011-03-15 06:24:34 | Cox Communications | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | No |
| 1637 | 72.193.212.32 | 2011-03-26 10:19:43 | Cox Communications | Henderson | NV | #N/A | #N/A | #N/A | #N/A | No |
| 1638 | 72.196.134.235 | 2011-05-15 15:16:47 | Cox Communications | Lakewood | OH | #N/A | #N/A | #N/A | #N/A | No |
| 1639 | 72.196.156.127 | 2011-03-13 16:22:05 | Cox Communications | Cleveland | OH | #N/A | #N/A | #N/A | #N/A | No |
| 1640 | 72.196.228.12 | 2011-05-09 03:04:33 | Cox Communications | Annandale | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1641 | 72.197.183.74 | 2011-03-11 18:21:55 | Cox Communications | Poway | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1642 | 72.197.218.238 | 2011-04-03 01:52:59 | Cox Communications | Poway | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1643 | 72.198.219.114 | 2011-01-16 22:10:29 | Cox Communications | Omaha | NE | #N/A | #N/A | #N/A | #N/A | No |
| 1644 | 72.198.31.104 | 2011-01-24 19:18:10 | Cox Communications | Oklahoma City | OK | #N/A | #N/A | #N/A | #N/A | No |
| 1645 | 72.199.177.109 | 2011-05-26 00:59:54 | Cox Communications | El Cajon | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1646 | 72.199.6.12 | 2011-02-14 02:41:26 | Cox Communications | Chula Vista | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1647 | 72.200.192.31 | 2011-02-15 00:04:18 | Cox Communications | Norman | OK | #N/A | #N/A | #N/A | #N/A | No |
| 1648 | 72.200.54.183 | 2011-05-15 07:05:11 | Cox Communications | Kenner | LA | #N/A | #N/A | #N/A | #N/A | No |
| 1649 | 72.200.65.184 | 2011-05-17 20:15:38 | Cox Communications | Tucson | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 1650 | 72.200.94.26 | 2011-03-09 05:14:24 | Cox Communications | Mesa | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 1651 | 72.200.99.241 | 2011-05-17 02:25:13 | Cox Communications | Sun City | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 1652 | 72.201.105.40 | 2011-04-25 02:20:45 | Cox Communications | Surprise | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 1653 | 72.201.147.254 | 2011-01-04 10:54:46 | Cox Communications | Chandler | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 1654 | 72.201.155.190 | 2011-04-28 16:16:23 | Cox Communications | Sun City | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 1655 | 72.201.26.194 | 2011-03-02 00:59:15 | Cox Communications | Mesa | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 1656 | 72.201.50.169 | 2011-05-21 22:38:30 | Cox Communications | Phoenix | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 1657 | 72.201.98.41 | 2011-02-22 21:40:38 | Cox Communications | Phoenix | AZ | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1658 | 72.203.159.182 | 2011-03-30 19:22:27 | Cox Communications | Baton Rouge | LA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1659 | 72.204.200.80 | 2011-02-28 00:58:38 | Cox Communications | Litchfield Park | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1660 | 72.204.251.86 | 2011-03-04 11:37:45 | Cox Communications | Phoenix | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1661 | 72.204.27.244 | 2011-03-31 05:14:42 | Cox Communications | Fayetteville | AR | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1662 | 72.206.100.174 | 2011-03-07 14:13:48 | Cox Communications | Omaha | NE | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1663 | 72.206.103.116 | 2010-12-17 10:35:32 | Cox Communications | Omaha | NE | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1664 | 72.207.117.124 | 2010-12-19 18:24:18 | Cox Communications | San Diego | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1665 | 72.207.228.138 | 2011-03-10 22:53:48 | Cox Communications | Baton Rouge | LA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1666 | 72.207.43.223 | 2011-02-02 07:40:44 | Cox Communications | San Diego | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1667 | 72.207.46.149 | 2011-01-09 22:54:15 | Cox Communications | San Diego | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1668 | 72.207.87.113 | 2011-02-16 22:17:28 | Cox Communications | San Diego | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1669 | 72.208.1.127 | 2010-12-27 14:12:04 | Cox Communications | Tucson | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1670 | 72.208.116.129 | 2011-03-23 00:59:17 | Cox Communications | Peoria | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1671 | 72.208.153.3 | 2011-03-24 05:28:41 | Cox Communications | Avondale | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1672 | 72.208.157.157 | 2011-01-20 09:46:29 | Cox Communications | Avondale | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1673 | 72.208.54.244 | 2011-03-16 06:24:46 | Cox Communications | Phoenix | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1674 | 72.209.49.47 | 2011-04-25 21:27:18 | Cox Communications | Manchester | CT | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1675 | 72.209.51.187 | 2011-04-19 21:51:21 | Cox Communications | Manchester | CT | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1676 | 72.213.172.96 | 2011-01-16 21:47:20 | Cox Communications | Glenpool | OK | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1677 | 72.213.20.78 | 2011-02-13 18:29:00 | Cox Communications | Omaha | NE | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1678 | 72.213.3.149 | 2011-03-04 22:16:03 | Cox Communications | Omaha | NE | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1679 | 72.216.11.83 | 2010-12-27 15:01:22 | Cox Communications | Pensacola | FL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1680 | 72.218.152.249 | 2011-02-21 06:05:43 | Cox Communications | Norfolk | VA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1681 | 72.218.41.137 | 2011-05-31 00:57:01 | Cox Communications | Chesapeake | VA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1682 | 72.219.142.77 | 2010-12-09 06:25:17 | Cox Communications | Lake Forest | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1683 | 72.220.233.111 | 2011-05-06 12:03:04 | Cox Communications | El Cajon | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1684 | 72.221.124.203 | 2011-04-17 00:56:59 | Cox Communications | Southington | CT | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1685 | 72.221.127.25 | 2011-02-02 12:53:26 | Cox Communications | Southington | CT | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1686 | 72.222.191.207 | 2011-04-25 01:13:36 | Cox Communications | Glendale | AZ | XXX XX | Glendale | AZ | #N/A | 11/15/11 | No |
| 1687 | 72.223.60.114 | 2011-04-05 00:59:54 | Cox Communications | Mesa | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1688 | 72.23.148.155 | 2011-05-16 17:38:12 | Armstrong Cable Services | Youngstown | OH | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 1689 | 72.23.216.158 | 2011-04-14 12:30:05 | Armstrong Cable Services | Port Deposit | MD | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 1690 | 72.234.140.67 | 2011-02-10 02:49:51 | Hawaiian Telcom Services | Honolulu | HI | XXX X | Honolulu | HI | #N/A | 9/23/11 | Yes |

| | | | Company | | | XXX | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1691 | 72.234.243.95 | 2011-01-28 19:55:05 | Hawaiian Telcom Services Company | Kula | HI | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 1692 | 72.24.62.24 | 2011-04-03 22:10:32 | CABLE ONE | Cleveland | MS | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1693 | 72.24.87.1 | 2011-02-21 23:50:48 | CABLE ONE | Sherman | TX | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1694 | 72.240.129.217 | 2011-04-22 13:04:43 | Buckeye Cablevision | Toledo | OH | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1695 | 72.240.139.140 | 2010-12-31 00:59:29 | Buckeye Cablevision | Toledo | OH | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1696 | 72.240.64.152 | 2011-01-19 15:38:11 | Buckeye Cablevision | Toledo | OH | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1697 | 72.241.214.2 | 2011-04-04 22:33:46 | Buckeye Cablevision | Toledo | OH | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1698 | 72.241.235.91 | 2011-04-20 00:46:07 | Buckeye Cablevision | Toledo | OH | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1699 | 72.242.38.206 | 2011-05-14 05:36:45 | ITC Deltacom | Horton | AL | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 1700 | 72.25.44.157 | 2011-01-10 23:56:33 | Windstream Communications | Ephrata | PA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1701 | 72.28.156.122 | 2011-04-30 14:50:08 | Atlantic Broadband | Miami Beach | FL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1702 | 72.45.37.226 | 2011-03-30 00:36:34 | Atlantic Broadband | Knox | PA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1703 | 72.47.113.164 | 2011-04-15 04:19:46 | Cebridge Connections | Poteau | OK | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1704 | 72.47.29.36 | 2011-05-12 00:12:33 | Cebridge Connections | Onalaska | TX | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 1705 | 72.49.223.133 | 2011-02-06 06:24:09 | Fuse Internet Access | Amelia | OH | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 1706 | 72.51.144.44 | 2011-03-01 13:44:33 | New Wave Communications | Murray | KY | XXX XX | #N/A | Mayfield | KY | 9/26/11 | Yes |
| 1707 | 72.61.192.156 | 2011-03-29 01:23:55 | Sprint PCS | Philadelphia Saint | PA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1708 | 72.64.196.39 | 2011-02-28 13:10:15 | Verizon Internet Services | Petersburg | FL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1709 | 72.64.232.87 | 2011-03-29 22:42:04 | Verizon Internet Services | Pinellas Park | FL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1710 | 72.64.69.69 | 2011-03-24 06:11:10 | Verizon Internet Services | Grapevine | TX | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1711 | 72.66.101.33 | 2010-12-31 23:15:56 | Verizon Internet Services | Arlington | VA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1712 | 72.67.88.95 | 2011-02-21 15:36:32 | Verizon Internet Services | Murrieta | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1713 | 72.69.69.40 | 2011-02-17 21:55:10 | Verizon Internet Services | Dekalb | IL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1714 | 72.70.58.236 | 2011-04-03 23:04:54 | Verizon Internet Services | Rockland | MA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1715 | 72.70.61.61 | 2010-08-14 05:03:29 | Verizon Internet Services | Mansfield | MA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1716 | 72.71.102.197 | 2011-01-04 20:18:26 | Verizon Internet Services | Sylva | NC | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1717 | 72.71.103.105 | 2011-01-31 06:00:09 | Verizon Internet Services | Whittier | NC | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1718 | 72.71.105.246 | 2011-01-28 05:51:31 | Verizon Internet Services | Franklin | NC | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1719 | 72.71.110.247 | 2011-02-01 14:41:28 | Verizon Internet Services | Sylva | NC | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1720 | 72.71.112.242 | 2011-01-06 06:14:31 | Verizon Internet Services | Sylva | NC | #N/A | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1721 | 72.71.114.62 | 2011-01-27 18:24:32 | Verizon Internet Services | Sylva | NC | #N/A | #N/A | #N/A | #N/A | No |
| 1722 | 72.71.98.19 | 2011-01-31 00:00:47 | Verizon Internet Services | Cullowhee | NC | #N/A | #N/A | #N/A | #N/A | No |
| 1723 | 72.77.220.194 | 2011-01-17 18:24:42 | Verizon Internet Services | Palmetto | FL | #N/A | #N/A | #N/A | #N/A | No |
| 1724 | 72.8.71.146 | 2011-04-30 00:02:31 | MSTAR.net LLC | Orem | UT | #N/A | #N/A | #N/A | #N/A | Yes |
| 1725 | 72.83.157.147 | 2011-03-20 20:53:59 | Verizon Internet Services | Olney | MD | #N/A | #N/A | #N/A | #N/A | No |
| 1726 | 72.83.157.187 | 2011-05-01 16:50:01 | Verizon Internet Services | Olney | MD | #N/A | #N/A | #N/A | #N/A | No |
| 1727 | 72.83.244.73 | 2011-04-13 08:22:01 | Verizon Internet Services | Mc Lean | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1728 | 72.83.249.210 | 2011-04-20 12:46:47 | Verizon Internet Services | Silver Spring | MD | #N/A | #N/A | #N/A | #N/A | No |
| 1729 | 72.84.95.122 | 2011-03-06 00:59:41 | Verizon Internet Services | Portsmouth | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1730 | 72.84.98.60 | 2011-04-09 00:59:07 | Verizon Internet Services | Chesapeake | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1731 | 72.86.95.127 | 2011-01-24 13:14:43 | Verizon Internet Services | Fort Wayne | IN | #N/A | #N/A | #N/A | #N/A | No |
| 1732 | 72.86.99.216 | 2011-02-18 17:07:41 | Verizon Internet Services | Fort Wayne | IN | #N/A | #N/A | #N/A | #N/A | No |
| 1733 | 72.87.177.77 | 2011-04-28 06:13:23 | Verizon Internet Services | Perris | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1734 | 72.88.90.61 | 2011-03-14 06:19:02 | Verizon Internet Services | Buffalo Springfield Gardens | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1735 | 72.89.189.153 | 2011-04-29 05:06:40 | Verizon Internet Services | New York | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1736 | 72.89.230.186 | 2011-05-30 19:05:08 | Verizon Internet Services | Bellmore | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1737 | 72.89.98.89 | 2011-02-18 00:59:18 | Verizon Internet Services | Zephyrhills | FL | #N/A | #N/A | #N/A | #N/A | No |
| 1738 | 72.91.15.234 | 2011-03-24 08:31:50 | Verizon Internet Services | Hudson | FL | #N/A | #N/A | #N/A | #N/A | No |
| 1739 | 72.91.217.209 | 2011-01-06 00:45:51 | Verizon Internet Services | Tarpon Springs | FL | #N/A | #N/A | #N/A | #N/A | No |
| 1740 | 72.91.3.107 | 2011-02-26 02:51:21 | Verizon Internet Services | Chester | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1741 | 72.92.84.66 | 2011-02-14 17:57:31 | Verizon Internet Services | Lansdale | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1742 | 72.94.178.180 | 2011-05-24 07:54:30 | Verizon Internet Services | New Castle | DE | #N/A | #N/A | #N/A | #N/A | No |
| 1743 | 72.94.47.66 | 2011-06-01 05:00:48 | Verizon Internet Services | Covina | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1744 | 74.100.100.90 | 2011-01-31 21:54:24 | Verizon Internet Services | Cerritos | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1745 | 74.100.102.159 | 2010-11-28 01:24:34 | Verizon Internet Services | Cerritos | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1746 | 74.100.104.224 | 2010-12-27 12:24:58 | Verizon Internet Services | Perris | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1747 | 74.100.134.87 | 2011-04-30 03:57:07 | Verizon Internet Services | Cerritos | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1748 | 74.100.145.65 | 2011-02-27 19:53:59 | Verizon Internet Services | Whittier | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1749 | 74.100.165.176 | 2011-02-11 23:30:28 | Verizon Internet Services | Hermosa Beach | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1750 | 74.100.178.26 | 2011-05-06 07:04:45 | Verizon Internet Services | Upland | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1751 | 74.100.203.86 | 2011-06-01 19:05:19 | Verizon Internet Services | | CA | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1752 | 74.100.211.18 | 2011-05-27 18:35:37 | Verizon Internet Services | Temecula | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1753 | 74.100.28.2 | 2011-02-09 02:02:21 | Verizon Internet Services | Redlands | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1754 | 74.100.28.67 | 2011-04-16 21:20:30 | Verizon Internet Services | Redlands | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1755 | 74.100.29.88 | 2011-02-03 19:40:54 | Verizon Internet Services | Redlands | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1756 | 74.100.51.6 | 2011-03-09 19:13:57 | Verizon Internet Services | Murrieta | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1757 | 74.101.166.141 | 2011-02-20 10:48:44 | Verizon Internet Services | Scarsdale | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1758 | 74.101.174.48 | 2011-03-06 14:32:27 | Verizon Internet Services | Sayville | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1759 | 74.101.190.222 | 2011-04-22 09:03:29 | Verizon Internet Services | Bayside | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1760 | 74.101.216.241 | 2011-03-14 22:04:56 | Verizon Internet Services | West Babylon | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1761 | 74.101.252.175 | 2011-06-01 06:59:34 | Verizon Internet Services | Springfield Gardens | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1762 | 74.101.58.197 | 2011-01-08 18:22:27 | Verizon Internet Services | Mount Vernon | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1763 | 74.101.95.164 | 2011-04-24 18:00:25 | Verizon Internet Services | Mount Vernon | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1764 | 74.102.188.252 | 2010-09-26 10:58:42 | Verizon Internet Services | Jersey City | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1765 | 74.102.30.64 | 2011-04-16 10:06:12 | Verizon Internet Services | Fort Lee | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1766 | 74.103.186.87 | 2011-05-11 02:17:54 | Verizon Internet Services | Southampton | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1767 | 74.105.135.118 | 2011-03-15 13:14:57 | Verizon Internet Services | Westwood | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1768 | 74.105.213.139 | 2011-04-25 03:22:09 | Verizon Internet Services | Livingston | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1769 | 74.105.218.71 | 2011-03-20 16:41:27 | Verizon Internet Services | Livingston | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1770 | 74.105.46.132 | 2011-05-21 23:29:41 | Verizon Internet Services | Cranford | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1771 | 74.105.82.202 | 2011-02-20 21:45:10 | Verizon Internet Services | Rutherford | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1772 | 74.106.201.180 | 2011-01-17 10:47:43 | Verizon Internet Services | Syracuse | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1773 | 74.106.206.205 | 2010-10-24 11:41:51 | Verizon Internet Services | Syracuse | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1774 | 74.106.87.176 | 2011-03-18 21:41:29 | Verizon Internet Services | Chicopee | MA | #N/A | #N/A | #N/A | #N/A | No |
| 1775 | 74.107.71.136 | 2011-04-12 20:39:48 | Verizon Internet Services | Elkridge | MD | #N/A | #N/A | #N/A | #N/A | No |
| 1776 | 74.108.113.81 | 2011-04-26 00:04:36 | Verizon Internet Services | Flushing | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1777 | 74.108.146.170 | 2011-04-14 19:24:17 | Verizon Internet Services | Lindenhurst | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1778 | 74.108.19.119 | 2011-05-11 20:53:22 | Verizon Internet Services | Garden City | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1779 | 74.108.45.88 | 2010-12-29 23:22:16 | Verizon Internet Services | Peekskill | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1780 | 74.108.55.129 | 2011-02-17 23:27:50 | Verizon Internet Services | Peekskill | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1781 | 74.108.95.107 | 2011-04-07 10:41:08 | Verizon Internet Services | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1782 | 74.109.236.128 | 2011-02-11 09:40:45 | Verizon Internet Services | Pittsburgh | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1783 | 74.110.121.195 | 2011-05-23 18:07:12 | Verizon Internet Services | Newport News | VA | #N/A | #N/A | #N/A | #N/A | No |

| # | IP | Timestamp | Company | City | State | Redacted | City | State | Date | Y/N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1784 | 74.110.200.119 | 2010-10-29 01:24:12 | Verizon Internet Services | Richmond | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1785 | 74.110.55.121 | 2011-05-05 00:23:42 | Verizon Internet Services | Buffalo | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1786 | 74.111.109.126 | 2011-05-13 18:19:58 | Verizon Internet Services | Pittsburgh | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1787 | 74.111.170.7 | 2011-01-12 18:19:28 | Verizon Internet Services | Pittsburgh | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1788 | 74.111.33.80 | 2011-05-21 09:40:34 | Verizon Internet Services | Liverpool | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1789 | 74.111.97.21 | 2011-04-08 23:52:06 | Verizon Internet Services | Pittsburgh | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1790 | 74.126.228.200 | 2011-01-02 16:12:16 | CHAMPION BROADBAND CALIFORNIA, LLC | Arcadia | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1791 | 74.128.121.136 | 2011-05-25 07:03:42 | Insight Communications Company | Louisville | KY | XXX XXX XX X | Louisville | KY | 11/28/11 | Yes |
| 1792 | 74.128.166.201 | 2011-05-23 18:59:56 | Insight Communications Company | Louisville | KY | XXX XXXX | Louisville | KY | 11/28/11 | Yes |
| 1793 | 74.128.167.180 | 2011-01-06 22:05:11 | Insight Communications Company | Louisville | KY | XXX | Boulder Creek | CA | 11/07/11 | Yes |
| 1794 | 74.128.240.253 | 2011-04-13 19:15:55 | Insight Communications Company | Jeffersonville | IN | XX XX | Jeffersonville | IN | 11/28/11 | Yes |
| 1795 | 74.129.138.92 | 2011-02-23 06:24:46 | Insight Communications Company | Crestwood | KY | XX XXX | Crestwood | KY | 11/28/11 | Yes |
| 1796 | 74.129.62.155 | 2011-03-25 04:46:33 | Insight Communications Company | Louisville | KY | X XXX | Louisville | KY | 11/28/11 | Yes |
| 1797 | 74.130.182.175 | 2011-02-21 10:07:36 | Insight Communications Company | Prospect | KY | XX XXXXX | La Grange | KY | 11/28/11 | Yes |
| 1798 | 74.130.82.46 | 2011-02-05 18:46:04 | Insight Communications Company | Louisville | KY | XX XXX | Louisville | KY | 11/28/11 | Yes |
| 1799 | 74.131.12.182 | 2010-10-23 00:04:50 | Insight Communications Company | Lexington | KY | X XXX | Lexington | KY | 11/28/11 | Yes |
| 1800 | 74.131.16.241 | 2010-12-20 09:23:43 | Insight Communications Company | Lexington | KY | XX XXX | Lexington | KY | 11/28/11 | Yes |
| 1801 | 74.132.39.40 | 2011-01-19 21:00:17 | Insight Communications Company | Louisville | KY | XX XXX | Louisville | KY | 11/28/11 | Yes |
| 1802 | 74.132.88.214 | 2011-04-01 08:42:24 | Insight Communications Company | Louisville | KY | X XXX XXX XXX | Louisville | KY | 11/28/11 | Yes |
| 1803 | 74.133.69.110 | 2011-03-28 14:35:34 | Insight Communications Company | Evansville | IN | XXX | Evansville | IN | 11/28/11 | Yes |
| 1804 | 74.134.16.58 | 2011-04-04 15:52:04 | Insight Communications Company | Jeffersonville | IN | XXX XX | Sellersburg | IN | 11/28/11 | Yes |
| 1805 | 74.136.13.103 | 2011-01-12 14:57:18 | Insight Communications Company | Florence | KY | XXX XXXXX XXXX | Verona | KY | 11/28/11 | Yes |
| 1806 | 74.136.250.228 | 2011-03-21 23:38:27 | Insight Communications Company | Florence | KY | XXX X | Covington | KY | 11/28/11 | Yes |
| 1807 | 74.136.3.127 | 2011-05-25 21:03:44 | Insight Communications Company | Florence | KY | XXX | Florence | KY | 11/28/11 | Yes |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1808 | 74.136.32.200 | 2011-01-13 06:24:45 | Insight Communications Company | Erlanger | KY | XX XXX XXXX X XXX XXXX | Newport | KY | 11/28/11 | Yes |
| 1809 | 74.136.32.210 | 2011-01-13 00:59:56 | Insight Communications Company | Erlanger | KY | XXX XX XXXXX XXX | Erlanger | KY | 11/28/11 | Yes |
| 1810 | 74.136.48.205 | 2011-01-12 18:24:02 | Insight Communications Company | Erlanger | KY | XXX XXXX | Florence | KY | 11/28/11 | Yes |
| 1811 | 74.137.200.52 | 2011-03-01 20:14:37 | Insight Communications Company | Evansville | IN | XXX XX XXXXX XXX | Evansville | IN | 11/28/11 | Yes |
| 1812 | 74.138.129.121 | 2011-01-21 20:40:40 | Insight Communications Company | Louisville | KY | XXX XXX | Louisville | KY | 11/28/11 | Yes |
| 1813 | 74.138.133.164 | 2011-02-26 00:00:27 | Insight Communications Company | Louisville | KY | XXX XXXX | Louisville | KY | 11/28/11 | Yes |
| 1814 | 74.138.134.92 | 2011-02-01 22:15:51 | Insight Communications Company | Louisville | KY | XX XX | Louisville | KY | 11/28/11 | Yes |
| 1815 | 74.138.215.167 | 2010-12-25 13:56:08 | Insight Communications Company | Louisville | KY | XXX XXX | Louisville | KY | 11/28/11 | Yes |
| 1816 | 74.141.193.150 | 2011-01-17 02:59:19 | Insight Communications Company | Louisville | KY | XX XXXX | Louisville | KY | 11/28/11 | Yes |
| 1817 | 74.141.39.24 | 2010-10-22 12:15:17 | Insight Communications Company | Huntingburg | IN | XXX X XXXX X | Jasper | IN | 11/28/11 | Yes |
| 1818 | 74.142.197.46 | 2011-04-04 14:15:56 | Insight Communications Company | Louisville | KY | XXX | Louisville | KY | 11/28/11 | Yes |
| 1819 | 74.192.228.130 | 2011-02-07 19:20:23 | Suddenlink Communications | Lufkin | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1820 | 74.192.237.252 | 2011-02-07 19:31:50 | Suddenlink Communications | Tyler | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1821 | 74.192.238.197 | 2011-04-22 12:04:55 | Suddenlink Communications | Tyler | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1822 | 74.192.84.46 | 2011-05-30 13:30:18 | Suddenlink Communications | Mineola | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1823 | 74.193.107.231 | 2011-02-23 19:30:09 | Suddenlink Communications | Tyler | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1824 | 74.193.202.110 | 2011-01-30 17:49:58 | Suddenlink Communications | Lake Charles | LA | #N/A | #N/A | #N/A | #N/A | No |
| 1825 | 74.193.207.77 | 2011-03-12 00:59:58 | Suddenlink Communications | Lake Charles | LA | #N/A | #N/A | #N/A | #N/A | No |
| 1826 | 74.193.235.94 | 2010-12-30 00:54:02 | Suddenlink Communications | Leesville | LA | #N/A | #N/A | #N/A | #N/A | No |
| 1827 | 74.194.8.87 | 2011-05-03 02:18:28 | Suddenlink Communications | Jonesboro | AR | #N/A | #N/A | #N/A | #N/A | No |
| 1828 | 74.195.110.37 | 2011-05-29 06:19:59 | Suddenlink Communications | Abilene | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1829 | 74.195.126.6 | 2011-01-10 20:13:17 | Suddenlink Communications | San Angelo | TX | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1830 | 74.195.181.25 | 2011-05-31 22:26:51 | Suddenlink Communications | Pauls Valley | OK | #N/A | #N/A | #N/A | #N/A | No |
| 1831 | 74.196.205.221 | 2010-12-18 12:51:43 | Suddenlink Communications | Lubbock | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1832 | 74.196.40.243 | 2010-12-28 16:34:01 | Suddenlink Communications | Amarillo | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1833 | 74.196.58.206 | 2010-12-21 11:16:28 | Communications | Washington | NC | #N/A | #N/A | #N/A | #N/A | No |
| 1834 | 74.197.120.102 | 2011-02-01 00:55:28 | Suddenlink Communications | Lubbock | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1835 | 74.197.176.53 | 2011-01-31 10:30:31 | Suddenlink Communications | College Station | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1836 | 74.197.66.80 | 2011-02-19 15:00:17 | Suddenlink Communications | Midland | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1837 | 74.199.97.13 | 2011-05-07 19:04:56 | WideOpenWest | Strongsville | OH | XX XX | North Royalton | OH | 11/28/11 | No |
| 1838 | 74.207.143.119 | 2011-02-19 18:03:13 | SRT Telecom | Minot | ND | #N/A | #N/A | #N/A | #N/A | No |
| 1839 | 74.211.45.86 | 2011-04-29 23:36:49 | Baja Broadband | Colorado Springs | CO | XXXX XX | Colorado Springs | CO | 10/17/11 | Yes |
| 1840 | 74.211.48.246 | 2011-03-10 14:38:23 | Baja Broadband | Colorado Springs | CO | XXX XXX | Fort Carson | CO | 11/13/11 | Yes |
| 1841 | 74.211.48.51 | 2011-01-29 12:08:12 | Baja Broadband | Colorado Springs | CO | XX XXX | Colorado Springs | CO | 10/07/11 | Yes |
| 1842 | 74.214.179.113 | 2011-04-20 19:50:20 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1843 | 74.214.179.132 | 2011-05-03 01:37:34 | Mikrotec Internet Services | Gray Hawk | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1844 | 74.214.179.139 | 2011-04-28 01:44:45 | Mikrotec Internet Services | Gray Hawk | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1845 | 74.214.179.150 | 2011-05-31 11:04:18 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1846 | 74.214.179.158 | 2011-04-25 13:47:32 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1847 | 74.214.179.16 | 2011-06-01 19:58:44 | Mikrotec Internet Services | Annville | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1848 | 74.214.179.184 | 2011-05-31 00:09:35 | Mikrotec Internet Services | Annville | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1849 | 74.214.179.19 | 2011-05-02 16:28:26 | Mikrotec Internet Services | Annville | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1850 | 74.214.179.202 | 2011-04-28 02:52:39 | Mikrotec Internet Services | Booneville | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1851 | 74.214.179.213 | 2011-05-10 22:10:08 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1852 | 74.214.179.219 | 2011-05-12 09:04:39 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1853 | 74.214.179.239 | 2011-04-11 05:08:07 | Mikrotec Internet Services | Tyner | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1854 | 74.214.179.242 | 2011-05-12 04:19:43 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1855 | 74.214.179.244 | 2011-04-27 21:47:05 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1856 | 74.214.179.245 | 2011-05-31 07:40:56 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1857 | 74.214.179.45 | 2011-05-12 11:04:20 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1858 | 74.214.179.97 | 2011-04-25 18:07:15 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 1859 | 74.214.242.182 | 2011-05-29 02:22:56 | Emery Telecom | Price | UT | #N/A | #N/A | #N/A | #N/A | No |
| 1860 | 74.222.254.2 | 2011-01-04 07:15:39 | Everest Connections, LLC | Olathe | KS | #N/A | #N/A | #N/A | #N/A | No |
| 1861 | 74.33.43.184 | 2011-05-09 12:00:16 | Frontier Communications | Topock | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 1862 | 74.33.76.108 | 2011-03-16 00:38:10 | Frontier Communications | Jordan | MN | #N/A | #N/A | #N/A | #N/A | No |
| 1863 | 74.39.74.178 | 2011-05-14 23:50:48 | Frontier Communications | Saint Paul | MN | #N/A | #N/A | #N/A | #N/A | No |
| 1864 | 74.42.125.96 | 2011-03-31 21:22:51 | Frontier Communications | Statesboro Smithville | GA | #N/A | #N/A | #N/A | #N/A | No |
| 1865 | 74.45.16.184 | 2011-03-10 09:59:00 | Frontier Communications | Flats | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1866 | 74.46.192.45 | 2011-03-24 07:21:57 | Frontier Communications | Jerseyville | IL | #N/A | #N/A | #N/A | #N/A | No |
| 1867 | 74.46.233.189 | 2011-03-11 18:24:59 | Frontier Communications | Lindstrom | MN | #N/A | #N/A | #N/A | #N/A | No |
| 1868 | 74.46.253.108 | 2011-05-03 05:27:47 | Frontier Communications | Elk Grove | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1869 | 74.5.224.107 | 2011-01-22 06:15:20 | Embarq Corporation | Fort Myers | FL | #N/A | #N/A | #N/A | #N/A | Yes |
| 1870 | 74.60.50.33 | 2011-01-09 15:55:11 | Clearwire Corporation | Clarkston | WA | #N/A | #N/A | #N/A | #N/A | No |
| 1871 | 74.61.189.207 | 2011-02-20 00:59:23 | Clearwire Corporation | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | No |
| 1872 | 74.88.242.220 | 2011-01-03 17:24:36 | Optimum Online | Stratford | CT | #N/A | #N/A | #N/A | #N/A | No |
| 1873 | 74.88.37.100 | 2011-05-19 05:01:57 | Optimum Online | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1874 | 74.89.68.206 | 2011-04-01 22:48:34 | Optimum Online | Valley Stream | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1875 | 74.89.95.5 | 2011-03-19 04:16:10 | Optimum Online | Hempstead | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1876 | 74.90.135.143 | 2011-04-27 00:36:25 | Optimum Online | Stamford | CT | #N/A | #N/A | #N/A | #N/A | No |
| 1877 | 74.90.165.83 | 2011-05-05 23:18:58 | Optimum Online | Bronx | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1878 | 74.90.229.163 | 2011-03-02 00:54:44 | Optimum Online | Bronx | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1879 | 74.96.165.219 | 2011-01-14 21:07:35 | Verizon Internet Services | Fairfax | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1880 | 74.96.76.11 | 2010-08-13 07:22:29 | Verizon Internet Services | Woodbridge | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1881 | 74.97.178.12 | 2011-03-09 00:59:46 | Verizon Internet Services | Pawtucket | RI | #N/A | #N/A | #N/A | #N/A | No |
| 1882 | 74.97.191.249 | 2011-02-08 11:00:13 | Verizon Internet Services | Providence | RI | #N/A | #N/A | #N/A | #N/A | No |
| 1883 | 74.98.196.226 | 2011-01-16 11:50:14 | Verizon Internet Services | Pittsburgh | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1884 | 74.98.65.233 | 2010-12-05 23:40:40 | Verizon Internet Services | Portland | OR | #N/A | #N/A | #N/A | #N/A | No |
| 1885 | 74.98.84.59 | 2010-10-27 17:22:22 | Verizon Internet Services | Gresham | OR | #N/A | #N/A | #N/A | #N/A | No |
| 1886 | 74.99.161.241 | 2011-02-23 01:21:16 | Verizon Internet Services | Harrisburg | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1887 | 75.101.94.6 | 2010-12-07 06:24:43 | SONIC.NET | Sunnyvale | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1888 | 75.109.130.66 | 2011-04-04 20:39:47 | Suddenlink Communications | Charleston | WV | #N/A | #N/A | #N/A | #N/A | No |
| 1889 | 75.109.144.68 | 2011-01-30 02:32:23 | Suddenlink | Greenville | NC | #N/A | #N/A | #N/A | #N/A | No |

| | | | Communications | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1890 | 75.11.171.17 | 2011-05-23 10:14:37 | SBC Internet Services Suddenlink | San Diego | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1891 | 75.110.112.131 | 2011-02-21 16:13:26 | Communications Suddenlink | Rocky Mount | NC | #N/A | #N/A | #N/A | #N/A | No |
| 1892 | 75.110.116.132 | 2011-05-01 23:35:23 | Communications Suddenlink | Rocky Mount | NC | #N/A | #N/A | #N/A | #N/A | No |
| 1893 | 75.110.123.138 | 2011-04-09 00:52:33 | Communications Suddenlink | Rocky Mount | NC | #N/A | #N/A | #N/A | #N/A | No |
| 1894 | 75.110.173.98 | 2011-05-24 00:59:56 | Communications Suddenlink | Amarillo | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1895 | 75.110.201.126 | 2011-02-20 00:58:47 | Communications Suddenlink | Lubbock | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1896 | 75.111.197.246 | 2011-02-02 20:07:03 | Communications Suddenlink | Lubbock | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1897 | 75.111.217.31 | 2010-12-31 18:18:59 | Communications Suddenlink | Beckley | WV | #N/A | #N/A | #N/A | #N/A | No |
| 1898 | 75.111.55.208 | 2011-04-12 02:35:23 | Communications | Eureka | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1899 | 75.118.153.78 | 2011-05-12 00:12:33 | WideOpenWest | Strongsville | OH | XX XXX | Strongsville | OH | 11/28/11 | No |
| 1900 | 75.118.226.217 | 2011-05-27 19:03:45 | WideOpenWest | Maple Heights | OH | XXX XXX XXX | Maple Heights | OH | 11/28/11 | No |
| 1901 | 75.118.246.206 | 2011-01-24 14:00:47 | WideOpenWest | Lincoln Park | MI | XXXX XXX | Southgate | MI | 11/28/11 | No |
| 1902 | 75.118.35.246 | 2011-03-22 07:25:19 | WideOpenWest | Columbus | OH | XXXX | Columbus | OH | 11/28/11 | No |
| 1903 | 75.118.58.95 | 2011-05-03 06:08:45 | WideOpenWest | Brook Park | OH | XX XXX | Berea | OH | 11/28/11 | No |
| 1904 | 75.12.17.238 | 2011-05-30 22:07:48 | SBC Internet Services | Modesto | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1905 | 75.129.243.92 | 2011-05-29 22:52:04 | Charter Communications | Mount Vernon | IL | #N/A | #N/A | #N/A | #N/A | No |
| 1906 | 75.130.101.163 | 2010-07-30 15:33:35 | Charter Communications | Southbridge | MA | #N/A | #N/A | #N/A | #N/A | No |
| 1907 | 75.130.107.88 | 2011-03-04 11:40:51 | Charter Communications | Worcester | MA | #N/A | #N/A | #N/A | #N/A | No |
| 1908 | 75.131.143.46 | 2011-05-13 11:37:04 | Charter Communications | Springfield | LA | #N/A | #N/A | #N/A | #N/A | No |
| 1909 | 75.131.209.112 | 2011-04-18 16:23:20 | Charter Communications | Suwanee | GA | #N/A | #N/A | #N/A | #N/A | No |
| 1910 | 75.131.210.183 | 2011-04-20 17:17:29 | Charter Communications | Suwanee | GA | #N/A | #N/A | #N/A | #N/A | No |
| 1911 | 75.131.44.97 | 2011-01-16 01:14:25 | Charter Communications | Louisville | TN | #N/A | #N/A | #N/A | #N/A | No |
| 1912 | 75.132.134.116 | 2011-01-23 21:43:46 | Charter Communications | Belleville | IL | #N/A | #N/A | #N/A | #N/A | No |
| 1913 | 75.132.178.198 | 2011-02-13 13:02:10 | Charter Communications | O Fallon | IL | #N/A | #N/A | #N/A | #N/A | No |
| 1914 | 75.132.189.232 | 2011-01-29 23:18:10 | Charter Communications | Belleville | IL | #N/A | #N/A | #N/A | #N/A | No |
| 1915 | 75.132.21.120 | 2011-03-19 00:49:42 | Charter Communications | Saint Louis | MO | #N/A | #N/A | #N/A | #N/A | No |
| 1916 | 75.134.16.9 | 2011-02-02 12:53:05 | Charter Communications | Oregon | WI | #N/A | #N/A | #N/A | #N/A | No |

| # | IP | Timestamp | Provider | City | State | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1917 | 75.134.181.101 | 2011-05-23 15:05:36 | Charter Communications | Bay City | MI | #N/A | #N/A | #N/A | #N/A | No |
| 1918 | 75.134.3.42 | 2011-02-26 01:30:24 | Charter Communications | Farmington | MO | #N/A | #N/A | #N/A | #N/A | No |
| 1919 | 75.134.89.143 | 2011-12-18 17:14:09 | Charter Communications | Washington | MO | #N/A | #N/A | #N/A | #N/A | No |
| 1920 | 75.135.33.135 | 2011-01-17 20:21:46 | Charter Communications | Hastings | NE | #N/A | #N/A | #N/A | #N/A | No |
| 1921 | 75.135.46.246 | 2011-03-21 14:53:27 | Charter Communications | Grand Island | NE | #N/A | #N/A | #N/A | #N/A | No |
| 1922 | 75.138.109.200 | 2011-03-15 00:32:29 | Charter Communications | Travelers Rest | SC | #N/A | #N/A | #N/A | #N/A | No |
| 1923 | 75.138.127.54 | 2011-03-13 23:10:11 | Charter Communications | Greer | SC | #N/A | #N/A | #N/A | #N/A | No |
| 1924 | 75.138.226.88 | 2011-02-11 19:54:28 | Charter Communications | Spring Hill | TN | #N/A | #N/A | #N/A | #N/A | No |
| 1925 | 75.138.86.97 | 2011-01-17 23:25:45 | Charter Communications | Suwanee | GA | #N/A | #N/A | #N/A | #N/A | No |
| 1926 | 75.139.129.130 | 2011-04-19 03:29:41 | Charter Communications | Duluth | GA | #N/A | #N/A | #N/A | #N/A | No |
| 1927 | 75.139.183.156 | 2011-05-12 20:12:46 | Charter Communications | Wenatchee | WA | #N/A | #N/A | #N/A | #N/A | No |
| 1928 | 75.139.87.233 | 2011-05-22 22:32:47 | Charter Communications | Asheville | NC | #N/A | #N/A | #N/A | #N/A | No |
| 1929 | 75.140.68.207 | 2011-03-30 11:00:55 | Charter Communications | Long Beach | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1930 | 75.140.82.200 | 2011-05-28 17:23:35 | Charter Communications | Arcadia | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1931 | 75.141.204.224 | 2011-03-29 05:08:29 | Charter Communications | Carson City | NV | #N/A | #N/A | #N/A | #N/A | No |
| 1932 | 75.142.16.71 | 2011-04-19 03:15:29 | Charter Communications | Gold Beach | OR | #N/A | #N/A | #N/A | #N/A | No |
| 1933 | 75.142.169.28 | 2011-03-15 00:24:06 | Charter Communications | Roanoke | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1934 | 75.142.61.98 | 2010-11-04 05:36:04 | Charter Communications | Pasadena | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1935 | 75.149.59.113 | 2011-04-25 11:55:12 | Comcast Business Communications | Sonoma North Salt Lake | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1936 | 75.162.75.179 | 2011-02-10 18:24:37 | Qwest Communications | Salt Lake City | UT | Santaquin | X XX | UT | 12/05/11 | Yes |
| 1937 | 75.162.85.147 | 2011-02-09 21:21:41 | Qwest Communications | Colorado Springs | UT | Santaquin | X XX | UT | 12/05/11 | Yes |
| 1938 | 75.163.173.195 | 2011-05-19 23:07:22 | Qwest Communications | Colorado Springs | CO | Colorado Springs | XX XXXX | CO | 12/05/11 | Yes |
| 1939 | 75.163.226.128 | 2011-04-23 00:45:26 | Qwest Communications | Davenport | CO | #N/A XXX | #N/A XXX | #N/A | #N/A | Yes |
| 1940 | 75.167.244.146 | 2011-01-11 07:08:58 | Qwest Communications | Farmington | IA | Clinton | XXX XX | IA | 12/05/11 | Yes |
| 1941 | 75.169.160.62 | 2011-01-10 18:02:43 | Qwest Communications | Denver | UT | Salt Lake City | XXX X XXX | UT | 12/05/11 | Yes |
| 1942 | 75.171.161.49 | 2011-02-08 14:50:11 | Qwest Communications | Phoenix | CO | Greeley | XXX | CO | 12/05/11 | Yes |
| 1943 | 75.172.235.120 | 2011-03-22 13:23:56 | Qwest Communications | San Jose | AZ | Scottsdale | XX XXXX | AZ | 12/05/11 | Yes |
| 1944 | 75.18.198.108 | 2011-01-16 03:58:49 | SBC Internet Services | Union City | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1945 | 75.18.205.158 | 2011-03-29 19:25:10 | SBC Internet Services | Oakland | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1946 | 75.18.224.229 | 2011-05-19 22:01:20 | SBC Internet Services | | CA | #N/A | #N/A | #N/A | #N/A | Yes |

| # | IP Address | Date/Time | ISP | City | State | | | | | Match |
|---|---|---|---|---|---|---|---|---|---|---|
| 1947 | 75.194.99.133 | 2011-02-24 17:02:29 | Cellco Partnership DBA Verizon Wireless | Winchester | NH | #N/A | #N/A | #N/A | #N/A | No |
| 1948 | 75.201.208.74 | 2011-05-12 14:14:05 | Cellco Partnership DBA Verizon Wireless | Charlotte | NC | #N/A | #N/A | #N/A | #N/A | No |
| 1949 | 75.201.23.70 | 2011-05-12 15:43:32 | Cellco Partnership DBA Verizon Wireless | Waynesville | NC | #N/A | #N/A | #N/A | #N/A | No |
| 1950 | 75.208.203.144 | 2011-05-06 22:50:32 | Cellco Partnership DBA Verizon Wireless | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1951 | 75.210.207.43 | 2011-05-06 23:03:34 | Cellco Partnership DBA Verizon Wireless | Pilot Hill | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1952 | 75.213.204.128 | 2011-02-24 02:47:58 | Cellco Partnership DBA Verizon Wireless | Quincy | MA | #N/A | #N/A | #N/A | #N/A | No |
| 1953 | 75.215.90.16 | 2011-03-10 21:49:09 | Cellco Partnership DBA Verizon Wireless | Orange | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1954 | 75.218.149.111 | 2011-02-06 15:03:18 | Cellco Partnership DBA Verizon Wireless | Louisville | OH | #N/A | #N/A | #N/A | #N/A | No |
| 1955 | 75.218.197.39 | 2011-02-06 00:28:03 | Cellco Partnership DBA Verizon Wireless | Dalton | OH | #N/A | #N/A | #N/A | #N/A | No |
| 1956 | 75.22.35.227 | 2011-04-01 20:38:17 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1957 | 75.225.45.161 | 2011-02-06 21:06:55 | Cellco Partnership DBA Verizon Wireless | Lancaster | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1958 | 75.34.227.135 | 2011-03-03 12:26:28 | SBC Internet Services | Paramount | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1959 | 75.35.111.149 | 2011-04-28 00:09:08 | SBC Internet Services | Hayward | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1960 | 75.35.72.187 | 2011-04-01 07:15:58 | SBC Internet Services | Hayward | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1961 | 75.36.179.185 | 2011-04-23 17:06:47 | SBC Internet Services | Fremont | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1962 | 75.36.181.117 | 2011-04-24 19:04:04 | SBC Internet Services | Fremont | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1963 | 75.36.182.68 | 2011-04-23 10:45:19 | SBC Internet Services | Fremont | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1964 | 75.36.192.189 | 2011-02-13 21:44:48 | SBC Internet Services | Walnut Creek | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1965 | 75.36.192.54 | 2011-02-13 19:45:28 | SBC Internet Services | Walnut Creek | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1966 | 75.37.128.39 | 2011-03-28 06:07:44 | SBC Internet Services | Huntington Park | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1967 | 75.37.15.165 | 2011-01-11 20:10:38 | SBC Internet Services | Oakland | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1968 | 75.37.16.210 | 2011-04-24 11:21:16 | SBC Internet Services | Fremont | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1969 | 75.37.19.113 | 2011-04-02 18:41:45 | SBC Internet Services | Fremont | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1970 | 75.37.49.206 | 2011-03-03 12:48:19 | SBC Internet Services | Fresno | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1971 | 75.37.49.34 | 2011-03-05 04:04:42 | SBC Internet Services | Fresno | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1972 | 75.37.50.129 | 2011-02-28 00:55:07 | SBC Internet Services | Fresno | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1973 | 75.37.51.98 | 2011-03-09 06:58:01 | SBC Internet Services | Fresno | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1974 | 75.37.52.252 | 2011-03-05 06:24:57 | SBC Internet Services | Fresno | CA | #N/A | #N/A | #N/A | #N/A | Yes |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975 | 75.37.57.223 | 2011-03-06 23:05:37 | SBC Internet Services | Fresno | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1976 | 75.37.58.241 | 2011-03-06 06:18:59 | SBC Internet Services | Fresno | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1977 | 75.37.62.214 | 2011-03-04 00:58:40 | SBC Internet Services | Hanford | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1978 | 75.38.29.30 | 2011-03-27 23:42:22 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1979 | 75.4.234.24 | 2011-01-07 13:11:15 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1980 | 75.42.70.6 | 2011-04-29 10:17:54 | SBC Internet Services | Sacramento | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1981 | 75.42.72.157 | 2011-04-28 10:26:06 | SBC Internet Services | Antelope | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1982 | 75.42.86.199 | 2011-04-28 17:53:32 | SBC Internet Services | Sacramento | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1983 | 75.47.136.182 | 2010-12-20 04:53:49 | SBC Internet Services | Corona | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1984 | 75.47.228.54 | 2011-04-17 15:21:02 | SBC Internet Services | Glendale | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1985 | 75.47.242.100 | 2011-02-18 12:00:59 | SBC Internet Services | Glendale | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1986 | 75.5.241.180 | 2011-04-26 07:41:29 | SBC Internet Services | Citrus Heights | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1987 | 75.54.18.236 | 2011-01-11 03:28:45 | SBC Internet Services | Oakley | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1988 | 75.61.234.215 | 2011-01-01 16:45:18 | SBC Internet Services | Hayward | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1989 | 75.61.90.116 | 2011-05-15 02:23:19 | SBC Internet Services | Oakland | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1990 | 75.62.133.26 | 2011-03-25 03:31:17 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1991 | 75.7.227.8 | 2011-02-21 19:34:16 | SBC Internet Services | San Diego North | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1992 | 75.76.14.190 | 2011-06-01 06:59:33 | Knology | Charleston | SC | #N/A | #N/A | #N/A | #N/A | No |
| 1993 | 75.76.144.77 | 2011-03-04 11:59:26 | Knology | Madison | AL | #N/A | #N/A | #N/A | #N/A | No |
| 1994 | 75.76.198.38 | 2011-04-05 10:12:22 | Knology | Columbus | GA | #N/A | #N/A | #N/A | #N/A | No |
| 1995 | 75.76.96.33 | 2011-04-16 21:30:44 | Knology | Panama City | FL | #N/A | #N/A | #N/A | #N/A | No |
| 1996 | 75.8.109.118 | 2011-01-08 16:22:16 | SBC Internet Services | Sacramento | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1997 | 75.80.11.110 | 2011-06-01 16:43:18 | Road Runner | Chatsworth | CA | XXX XXX | Beverly Hills | CA | 12/05/11 | Yes |
| 1998 | 75.80.138.55 | 2011-03-24 19:25:05 | Road Runner | San Diego | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1999 | 75.80.244.175 | 2011-03-19 22:33:47 | Road Runner | Indio | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2000 | 75.80.42.155 | 2011-01-15 12:14:05 | Road Runner | Palmdale | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2001 | 75.80.46.35 | 2010-12-22 07:59:22 | Road Runner | Palmdale | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2002 | 75.80.97.129 | 2011-05-30 09:10:32 | Road Runner | San Diego | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2003 | 75.82.121.251 | 2011-04-14 23:27:43 | Road Runner | La Habra | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2004 | 75.82.187.44 | 2011-04-22 00:45:49 | Road Runner | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2005 | 75.82.221.20 | 2011-01-16 14:47:13 | Road Runner | Anaheim | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2006 | 75.82.34.143 | 2011-01-20 13:00:38 | Road Runner | Anaheim | CA | #N/A | #N/A | #N/A | #N/A | Yes |

| # | IP | Timestamp | ISP | City | State | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | 75.82.57.9 | 2011-05-11 02:13:37 | Road Runner | Yorba Linda | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2008 | 75.83.190.245 | 2011-05-07 04:00:51 | Road Runner | Anaheim | CA | XXX XX | Yorba Linda | CA | 12/05/11 | Yes |
| 2009 | 75.83.255.101 | 2011-03-25 07:24:22 | Road Runner | Rowland Heights | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2010 | 75.83.50.77 | 2011-03-17 12:23:02 | Road Runner | North Hollywood | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2011 | 75.84.114.32 | 2011-04-05 21:23:57 | Road Runner | Fontana | CA | XX XX | Fontana | CA | 12/05/11 | Yes |
| 2012 | 75.84.234.6 | 2011-04-19 02:31:36 | Road Runner | Buena Park | CA | X X | Buena Park | CA | 12/05/11 | Yes |
| 2013 | 75.84.4.125 | 2011-04-03 01:54:02 | Road Runner | Reseda | CA | XXX XXX | Northridge | CA | 12/05/11 | Yes |
| 2014 | 75.84.95.245 | 2011-04-01 12:59:30 | Road Runner | Van Nuys | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2015 | 75.85.11.0 | 2011-05-12 13:55:09 | Road Runner | Los Angeles | CA | X XX | Los Angeles | CA | 12/05/11 | Yes |
| 2016 | 75.85.14.123 | 2011-01-16 06:25:12 | Road Runner | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2017 | 75.85.2.218 | 2011-03-28 02:08:30 | Road Runner | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2018 | 75.85.67.199 | 2011-01-28 01:23:16 | Road Runner | Upland | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2019 | 75.85.68.97 | 2011-05-07 19:20:17 | Road Runner | Upland | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2020 | 75.88.124.177 | 2011-04-08 04:32:20 | Windstream Communications | Hampton | FL | #N/A | #N/A | #N/A | #N/A | No |
| 2021 | 75.91.115.18 | 2011-05-28 17:48:13 | Windstream Communications | Northfield | OH | #N/A | #N/A | #N/A | #N/A | No |
| 2022 | 75.91.62.174 | 2011-03-08 00:11:03 | Communications | Jefferson | GA | #N/A | #N/A | #N/A | #N/A | No |
| 2023 | 75.92.220.151 | 2011-02-28 18:08:50 | Clearwire Corporation | Seattle | WA | #N/A | #N/A | #N/A | #N/A | No |
| 2024 | 75.93.165.255 | 2011-03-20 01:55:42 | Clearwire Corporation | Lewiston | ID | #N/A | #N/A | #N/A | #N/A | No |
| 2025 | 75.94.192.44 | 2011-03-05 17:12:25 | Clearwire Corporation | Duluth | GA | #N/A | #N/A | #N/A | #N/A | No |
| 2026 | 75.95.117.128 | 2011-02-17 14:41:42 | Clearwire Corporation | Chicago | IL | #N/A | #N/A | #N/A | #N/A | No |
| 2027 | 75.97.133.244 | 2011-02-17 00:28:55 | PenTeleData | Wilkes Barre | PA | #N/A | #N/A | #N/A | #N/A | No |
| 2028 | 76.102.117.181 | 2011-05-17 07:05:17 | Comcast Cable | Sunnyvale | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2029 | 76.102.14.203 | 2011-04-02 07:24:30 | Comcast Cable | Mountain View | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2030 | 76.102.143.114 | 2011-05-05 20:17:27 | Comcast Cable | Oakland | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2031 | 76.102.159.79 | 2011-03-26 10:59:51 | Comcast Cable | Dublin | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2032 | 76.102.170.43 | 2011-04-01 05:17:11 | Comcast Cable | San Jose | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2033 | 76.102.58.138 | 2011-05-30 01:24:12 | Comcast Cable | Sebastopol | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2034 | 76.102.74.64 | 2011-04-09 23:17:13 | Comcast Cable | Livermore | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2035 | 76.102.74.90 | 2011-03-28 07:24:54 | Comcast Cable | Livermore | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2036 | 76.103.140.118 | 2011-05-12 16:19:41 | Comcast Cable | San Jose | CA | XX X. XX | San Jose | CA | 11/17/11 | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2037 | 76.103.16.14 | 2011-03-12 22:38:17 | Comcast Cable | Livermore | CA | #N/A | #N/A | CA | #N/A | No |
| 2038 | 76.103.16.46 | 2011-05-01 16:34:34 | Comcast Cable | Livermore | CA | #N/A | #N/A | CA | #N/A | No |
| 2039 | 76.103.182.228 | 2011-02-09 11:52:11 | Comcast Cable | Napa | CA | #N/A | #N/A | CA | #N/A | No |
| 2040 | 76.103.185.195 | 2011-03-13 06:22:41 | Comcast Cable | Napa | CA | #N/A | #N/A | CA | #N/A | No |
| 2041 | 76.103.192.117 | 2011-05-10 03:52:02 | Comcast Cable | Sonoma | CA | #N/A | #N/A | CA | #N/A | No |
| 2042 | 76.103.232.98 | 2011-05-08 23:58:50 | Comcast Cable | San Ramon | CA | XXX XXX | Pleasanton | CA | 11/07/11 | No |
| 2043 | 76.103.55.123 | 2011-04-16 00:35:54 | Comcast Cable | San Jose | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2044 | 76.11.141.100 | 2011-03-27 07:24:32 | New Wave Communications | Williamsburg | KY | XXXX XX | Williamsburg | KY | 9/26/11 | Yes |
| 2045 | 76.114.3.6 | 2010-12-07 19:33:27 | Comcast Cable | Sacramento | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2046 | 76.114.41.239 | 2011-03-14 00:17:53 | Comcast Cable | Elk Grove | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2047 | 76.114.58.145 | 2011-01-21 01:14:06 | Comcast Cable | Sacramento | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2048 | 76.125.44.168 | 2011-01-28 07:06:01 | Comcast Cable | Modesto | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2049 | 76.125.57.93 | 2011-01-29 00:57:41 | Comcast Cable | Stockton | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2050 | 76.126.205.96 | 2011-03-16 23:08:49 | Comcast Cable | Belmont | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2051 | 76.126.237.115 | 2011-01-27 03:16:18 | Comcast Cable | Sunnyvale | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2052 | 76.126.37.228 | 2011-03-25 00:52:50 | Comcast Cable | Fairfield | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2053 | 76.126.46.222 | 2011-05-06 18:49:29 | Comcast Cable | Fairfield | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2054 | 76.126.6.145 | 2010-12-21 18:19:18 | Comcast Cable | Pleasant Hill | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2055 | 76.126.67.179 | 2011-04-28 18:53:29 | Comcast Cable | San Carlos | CA | XX XX | Houston | TX | 10/29/11 1:50 | No |
| 2056 | 76.127.104.113 | 2011-02-11 17:44:54 | Comcast Cable | Jackson | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2057 | 76.127.94.96 | 2011-03-24 14:16:11 | Comcast Cable | Tracy | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2058 | 76.14.138.205 | 2011-02-19 09:27:44 | Wave Broadband | Woodland West | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2059 | 76.14.188.197 | 2011-03-26 14:20:56 | Wave Broadband | Sacramento West | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2060 | 76.14.191.94 | 2011-04-14 15:46:31 | Wave Broadband | Sacramento | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2061 | 76.14.43.166 | 2011-04-17 04:20:43 | Wave Broadband | Daly City | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2062 | 76.14.92.200 | 2011-01-23 18:19:24 | Wave Broadband Consolidated Communications | South San Francisco | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2063 | 76.164.124.126 | 2011-01-26 22:32:20 | Road Runner | Katy | TX | #N/A | #N/A | #N/A | #N/A | Yes |
| 2064 | 76.167.171.106 | 2011-03-22 00:27:02 | Road Runner | Arcadia | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2065 | 76.167.215.238 | 2010-12-20 18:24:08 | Road Runner | Oxnard | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2066 | 76.167.217.180 | 2011-06-01 05:00:48 | Road Runner | Oxnard | CA | XXX XXX | Oxnard | CA | 12/05/11 | Yes |

| | | | | | | | | | | 11/18/11 1:04 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2067 | 76.167.220.231 | 2011-05-19 00:08:48 | Road Runner | Oxnard | CA | XXX XXX | CA | Oxnard | CA | CA | Yes |
| 2068 | 76.167.27.169 | 2011-02-16 00:59:56 | Road Runner | Los Angeles | CA | #N/A | CA | #N/A | #N/A | #N/A | Yes |
| 2069 | 76.167.45.112 | 2011-04-17 19:17:41 | Road Runner | Los Angeles | CA | XX XXX | CA | Hemet | CA | 12/05/11 | Yes |
| 2070 | 76.167.72.91 | 2011-02-09 17:29:19 | Road Runner | Yorba Linda | CA | #N/A | CA | #N/A | #N/A | #N/A | Yes |
| 2071 | 76.167.98.189 | 2011-03-22 18:44:14 | Road Runner | Van Nuys | CA | #N/A | CA | #N/A | #N/A | #N/A | Yes |
| 2072 | 76.168.0.121 | 2011-03-29 18:50:35 | Road Runner | Los Angeles | CA | #N/A | CA | #N/A | #N/A | #N/A | Yes |
| 2073 | 76.168.12.66 | 2011-05-04 04:06:01 | Road Runner | Los Angeles | CA | #N/A | CA | #N/A | #N/A | #N/A | Yes |
| 2074 | 76.168.124.65 | 2011-05-17 23:56:16 | Road Runner | Lake Elsinore | CA | XX XXX | CA | Lake Elsinore | CA | 12/05/11 | Yes |
| 2075 | 76.168.233.72 | 2011-01-19 00:57:16 | Road Runner | Costa Mesa | CA | #N/A | CA | #N/A | #N/A | #N/A | Yes |
| 2076 | 76.168.238.115 | 2011-02-11 04:24:13 | Road Runner | Pomona | CA | #N/A | CA | #N/A | #N/A | #N/A | Yes |
| 2077 | 76.168.248.48 | 2011-03-28 14:47:49 | Road Runner | Los Angeles | CA | #N/A X X XXX XXX | CA | #N/A | #N/A | #N/A | Yes |
| 2078 | 76.168.53.252 | 2011-04-07 22:10:36 | Road Runner | Los Angeles | CA | XX | CA | Los Angeles | CA | 11/15/11 | Yes |
| 2079 | 76.169.12.152 | 2011-05-02 00:28:23 | Road Runner | Los Angeles | CA | XX XX | CA | Los Angeles | CA | 12/05/11 | Yes |
| 2080 | 76.169.177.19 | 2011-03-07 06:25:15 | Road Runner | Sylmar | CA | #N/A | CA | #N/A | #N/A | #N/A | Yes |
| 2081 | 76.169.195.50 | 2011-03-08 01:06:42 | Road Runner | Los Angeles | CA | #N/A XXX | CA | #N/A | #N/A | #N/A | Yes |
| 2082 | 76.169.242.218 | 2011-04-07 10:50:16 | Road Runner | Los Angeles | CA | XXXX | CA | Los Angeles | CA | 12/05/11 | Yes |
| 2083 | 76.169.32.203 | 2011-05-03 06:17:41 | Road Runner | Los Angeles | CA | XX XXX | CA | Los Angeles | CA | 12/05/11 | Yes |
| 2084 | 76.169.95.78 | 2010-12-29 18:24:51 | Road Runner | Los Angeles | CA | #N/A | CA | #N/A | #N/A | #N/A | Yes |
| 2085 | 76.170.112.202 | 2011-04-06 05:30:17 | Road Runner | Newport Beach | CA | XXX XXX | CA | Newport Beach | CA | 12/05/11 | Yes |
| 2086 | 76.170.146.6 | 2011-02-27 16:56:02 | Road Runner | Carson | CA | #N/A | CA | #N/A | #N/A | #N/A | Yes |
| 2087 | 76.170.147.29 | 2011-01-08 00:57:03 | Road Runner | Carson | CA | #N/A | CA | #N/A | #N/A | #N/A | Yes |
| 2088 | 76.170.170.240 | 2011-04-25 23:31:03 | Road Runner | Valencia | CA | #N/A | CA | #N/A | #N/A | #N/A | Yes |
| 2089 | 76.170.231.168 | 2011-04-23 17:53:15 | Road Runner | La Mirada | CA | XXX XXX | CA | La Mirada | CA | 12/05/11 | Yes |
| 2090 | 76.170.252.96 | 2010-12-14 10:42:53 | Road Runner | Carson | CA | #N/A | CA | #N/A | #N/A | #N/A | Yes |
| 2091 | 76.170.58.151 | 2011-02-21 18:11:38 | Road Runner | Newport Beach | CA | #N/A | CA | #N/A | #N/A | #N/A | Yes |
| 2092 | 76.171.12.254 | 2010-12-03 05:07:44 | Road Runner | Los Angeles | CA | #N/A | CA | #N/A | #N/A | #N/A | Yes |
| 2093 | 76.171.197.137 | 2010-12-30 23:35:35 | Road Runner | Costa Mesa | CA | #N/A | CA | #N/A | #N/A | #N/A | Yes |
| 2094 | 76.171.220.82 | 2011-01-17 23:36:53 | Road Runner | South El Monte | CA | #N/A | CA | #N/A | #N/A | #N/A | Yes |
| 2095 | 76.171.223.109 | 2011-01-15 00:41:32 | Road Runner | South El Monte | CA | #N/A | CA | #N/A | #N/A | #N/A | Yes |
| 2096 | 76.171.40.107 | 2011-01-23 20:39:37 | Road Runner | Corona Del | CA | #N/A | CA | #N/A | #N/A | #N/A | Yes |

| # | IP | Date/Time | ISP | City (Mar) | State | | City | State | Date | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2097 | 76.171.49.65 | 2011-05-24 04:36:04 | Road Runner | Cypress | CA | XX XX | Cypress | CA | 12/05/11 | Yes |
| 2098 | 76.171.75.149 | 2011-05-15 22:20:22 | Road Runner | Los Angeles | CA | XX XXX | Reseda | CA | 10/27/11 | Yes |
| 2099 | 76.172.144.207 | 2010-12-28 06:09:54 | Road Runner | Buena Park | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2100 | 76.172.177.106 | 2011-01-14 00:58:54 | Road Runner | North Hollywood | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2101 | 76.172.235.207 | 2011-02-06 05:26:11 | Road Runner | Redondo Beach | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2102 | 76.173.114.50 | 2011-01-17 06:24:05 | Road Runner | Palmdale | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2103 | 76.173.124.186 | 2011-02-22 16:18:52 | Road Runner | Fullerton | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2104 | 76.173.167.146 | 2010-12-20 18:00:19 | Road Runner | Panorama City | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2105 | 76.173.175.91 | 2011-02-01 04:47:54 | Road Runner | Rowland Heights | CA | #N/A XXX | #N/A | #N/A | #N/A | Yes |
| 2106 | 76.173.39.63 | 2011-04-12 00:56:51 | Road Runner | Fullerton | CA | XXXXX | Fullerton | CA | 12/05/11 | Yes |
| 2107 | 76.173.53.42 | 2011-05-21 16:39:45 | Road Runner | Los Angeles | CA | XXX XXX | Los Angeles | CA | 12/05/11 | Yes |
| 2108 | 76.174.143.66 | 2011-04-01 00:58:44 | Road Runner | Ojai | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2109 | 76.174.225.12 | 2011-03-02 19:05:57 | Road Runner | Murrieta | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2110 | 76.175.254.192 | 2011-03-06 00:40:04 | Road Runner | Studio City | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2111 | 76.194.166.98 | 2011-02-16 18:56:58 | SBC Internet Services | Fresno | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2112 | 76.196.74.209 | 2011-04-27 07:04:16 | SBC Internet Services | Modesto | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2113 | 76.197.8.153 | 2011-02-24 12:47:34 | SBC Internet Services | Sacramento | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2114 | 76.199.103.157 | 2011-02-16 12:47:44 | SBC Internet Services | San Francisco | CA | #N/A XXXX X XXXX XXX | #N/A | #N/A | #N/A | Yes |
| 2115 | 76.2.107.149 | 2011-03-30 00:51:36 | Embarq Corporation | Fort Myers | FL | XXX | Fort Myers | FL | 12/08/11 | Yes |
| 2116 | 76.20.116.155 | 2011-02-21 18:22:55 | Comcast Cable | Tracy | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2117 | 76.20.26.209 | 2011-05-09 15:18:29 | Comcast Cable | Sacramento | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2118 | 76.20.48.195 | 2011-02-19 14:24:00 | Comcast Cable | Fair Oaks | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2119 | 76.20.7.79 | 2011-05-10 19:04:10 | Comcast Cable | Chico | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2120 | 76.200.190.30 | 2011-02-26 01:37:48 | SBC Internet Services | Palo Alto | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2121 | 76.200.74.82 | 2011-03-05 14:36:44 | SBC Internet Services | Fresno | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2122 | 76.200.79.93 | 2011-03-13 00:56:47 | SBC Internet Services | Fresno | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2123 | 76.202.116.9 | 2011-02-14 12:07:01 | SBC Internet Services | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2124 | 76.21.24.154 | 2010-12-23 00:59:41 | Comcast Cable | San Anselmo | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2125 | 76.21.28.194 | 2011-01-15 20:44:45 | Comcast Cable | Oakland | CA | #N/A | #N/A | #N/A | #N/A | No |

| # | IP | Date/Time | ISP | City | State | | | | | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| 2126 | 76.21.50.63 | 2011-03-05 01:51:07 | Comcast Cable | Walnut Creek | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2127 | 76.214.8.197 | 2011-03-10 01:14:56 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2128 | 76.215.155.120 | 2011-03-16 00:39:35 | SBC Internet Services | Salinas | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2129 | 76.215.210.93 | 2011-06-01 22:53:10 | SBC Internet Services | Fair Oaks | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2130 | 76.216.174.72 | 2011-02-09 23:51:03 | SBC Internet Services | Escondido | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2131 | 76.221.171.113 | 2011-03-23 18:41:14 | SBC Internet Services | Monterey Park | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2132 | 76.222.233.94 | 2011-02-05 00:18:25 | SBC Internet Services | Inglewood | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2133 | 76.227.118.176 | 2011-05-14 20:12:56 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2134 | 76.229.113.32 | 2011-02-16 20:55:11 | SBC Internet Services | Fresno | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2135 | 76.245.47.91 | 2011-03-28 22:21:30 | SBC Internet Services | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2136 | 76.246.44.190 | 2011-04-12 19:11:23 | SBC Internet Services | Sacramento | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2137 | 76.5.223.19 | 2011-04-28 19:36:08 | Embarq Corporation | Cape Coral | FL | XXX XX | Lehigh Acres | FL | 12/08/11 | Yes |
| 2138 | 76.6.216.104 | 2011-03-15 19:09:47 | Embarq Corporation | Buena Vista | VA | XXX XX | Chilhowie | VA | 12/08/11 | Yes |
| 2139 | 76.7.193.214 | 2011-04-24 11:50:12 | Embarq Corporation | Gardner | KS | XX XXXXX | Watherna | KS | 12/08/11 | Yes |
| 2140 | 76.7.204.237 | 2011-02-07 11:44:56 | Embarq Corporation | Gardner | KS | XX XXXXX | Watherna | KS | 12/08/11 | Yes |
| 2141 | 76.73.179.113 | 2011-03-09 00:57:23 | Knology | Montgomery | AL | #N/A | #N/A | #N/A | #N/A | No |
| 2142 | 76.79.180.87 | 2011-01-07 18:07:33 | Road Runner | Downey | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2143 | 76.8.186.129 | 2011-05-10 21:49:23 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 2144 | 76.8.186.131 | 2011-05-31 01:36:14 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 2145 | 76.8.186.149 | 2011-06-01 17:41:43 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 2146 | 76.8.186.160 | 2011-05-12 10:35:02 | Mikrotec Internet Services | Annville | KY | #N/A | #N/A | #N/A | #N/A | No |
| 2147 | 76.8.186.178 | 2011-04-25 14:47:10 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 2148 | 76.8.186.183 | 2011-05-03 09:53:55 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 2149 | 76.8.186.219 | 2011-04-19 03:54:51 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 2150 | 76.8.186.225 | 2011-04-11 20:27:48 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 2151 | 76.8.186.236 | 2011-04-11 03:03:46 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 2152 | 76.8.186.237 | 2011-05-02 21:29:45 | Mikrotec Internet Services | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 2153 | 76.8.186.35 | 2011-04-11 04:03:52 | Mikrotec Internet Services | Mc Kee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 2154 | 76.8.186.39 | 2011-04-28 02:01:28 | Mikrotec Internet Services | Sandgap | KY | #N/A | #N/A | #N/A | #N/A | No |
| 2155 | 76.8.186.40 | 2011-04-11 05:03:11 | Mikrotec Internet Services | Mc Kee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 2156 | 76.8.186.46 | 2011-04-11 04:57:41 | Mikrotec Internet Services | Mc Kee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 2157 | 76.8.186.53 | 2011-05-11 21:15:26 | Mikrotec Internet Services | Mc Kee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 2158 | 76.8.186.55 | 2011-04-27 19:35:06 | Mikrotec Internet Services | Mc Kee | KY | #N/A | #N/A | #N/A | #N/A | No |

| # | IP | Timestamp | ISP | | City | State | | | | | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2159 | 76.8.186.62 | 2011-06-01 23:31:27 | Mikrotec Internet Services | | Mc Kee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 2160 | 76.8.186.84 | 2011-05-31 07:45:30 | Mikrotec Internet Services | | Berea | KY | #N/A | #N/A | #N/A | #N/A | No |
| 2161 | 76.8.186.91 | 2011-04-28 00:28:05 | Mikrotec Internet Services | | Berea | KY | #N/A | #N/A | #N/A | #N/A | No |
| 2162 | 76.8.186.94 | 2011-05-03 07:48:59 | Mikrotec Internet Services | | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 2163 | 76.8.186.97 | 2011-04-10 23:33:17 | Mikrotec Internet Services | | Mckee | KY | #N/A | #N/A | #N/A | #N/A | No |
| 2164 | 76.83.107.143 | 2011-03-30 10:51:49 | Road Runner | | Bakersfield | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2165 | 76.87.123.139 | 2011-02-17 00:59:09 | Road Runner | | Lakewood | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2166 | 76.87.126.183 | 2011-02-10 22:58:08 | Road Runner | | Lynwood | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2167 | 76.87.26.210 | 2011-04-09 00:34:57 | Road Runner | | Lomita | CA | XXX XXX | San Pedro | CA | 12/05/11 | Yes |
| 2168 | 76.87.50.168 | 2011-03-08 13:08:25 | Road Runner | | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2169 | 76.87.88.42 | 2011-02-15 13:11:18 | Road Runner | | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2170 | 76.88.212.159 | 2011-02-05 01:14:17 | Road Runner | | Bakersfield | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2171 | 76.89.120.20 | 2011-01-16 14:00:23 | Road Runner | | Yucca Valley | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2172 | 76.89.157.228 | 2010-12-04 15:09:15 | Road Runner | | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2173 | 76.89.189.28 | 2011-03-10 00:19:20 | Road Runner | | El Monte | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2174 | 76.89.64.16 | 2011-05-25 20:46:15 | Road Runner | | San Diego | CA | XX XX | San Diego | CA | 12/05/11 | Yes |
| 2175 | 76.89.75.101 | 2011-01-08 09:12:59 | Road Runner | | San Diego | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2176 | 76.89.93.77 | 2011-03-04 22:33:23 | Road Runner | | San Diego | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2177 | 76.90.100.96 | 2011-05-19 00:14:48 | Road Runner | | Bellflower | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2178 | 76.90.115.35 | 2011-05-13 23:52:08 | Road Runner | | Bellflower | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2179 | 76.90.235.147 | 2011-03-27 00:57:11 | Road Runner | | Claremont | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2180 | 76.90.246.127 | 2011-05-17 18:20:22 | Road Runner | | Los Angeles | CA | XXX XXX | Valley Village | CA | 12/05/11 | Yes |
| 2181 | 76.90.6.142 | 2011-05-22 13:01:58 | Road Runner | | Culver City | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2182 | 76.91.200.79 | 2011-06-01 23:37:44 | Road Runner | | Venice | CA | XX XX | Los Angeles | CA | 12/05/11 | Yes |
| 2183 | 76.91.49.73 | 2010-12-24 16:29:20 | Road Runner | | North Hollywood | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2184 | 76.93.11.135 | 2011-04-19 20:14:31 | Road Runner | | Oxnard | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2185 | 76.93.154.179 | 2011-04-15 00:41:26 | Road Runner | | San Diego | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2186 | 76.93.178.184 | 2011-04-12 17:03:43 | Road Runner | | San Diego | CA | XXX XXX XXXX XXX | San Diego North | CA | 12/05/11 | Yes |
| 2187 | 76.93.74.179 | 2011-05-24 00:50:31 | Road Runner | | Hollywood | CA | XXX | North Hills | CA | 12/05/11 | Yes |
| 2188 | 76.93.78.164 | 2011-01-08 00:58:57 | Road Runner | | Van Nuys | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2189 | 76.94.109.137 | 2011-01-30 07:03:05 | Road Runner | | Moreno Valley | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2190 | 76.94.110.78 | 2011-05-01 09:06:31 | Road Runner | | Moreno Valley | CA | #N/A | #N/A | #N/A | #N/A | Yes |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2191 | 76.94.15.29 | 2011-04-23 20:03:54 | Road Runner | Los Angeles | CA | XX XX | Chino | CA | 12/05/11 | Yes |
| 2192 | 76.94.190.137 | 2011-05-01 04:57:44 | Road Runner | Sunland | CA | XX XXXX | Sylmar | CA | 12/05/11 | Yes |
| 2193 | 76.94.240.24 | 2011-01-23 18:14:01 | Road Runner | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2194 | 76.94.253.43 | 2011-01-23 00:49:34 | Road Runner | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2195 | 76.94.31.121 | 2011-01-04 00:52:27 | Road Runner | Chino | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2196 | 76.94.5.32 | 2011-05-06 16:37:46 | Road Runner | Camarillo | CA | XXXX XX | Camarillo | CA | 12/05/11 | Yes |
| 2197 | 76.94.54.86 | 2011-01-08 06:15:29 | Road Runner | Van Nuys | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2198 | 76.94.73.40 | 2011-01-16 17:07:58 | Road Runner | Camarillo | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2199 | 76.94.86.85 | 2011-02-26 02:10:12 | Road Runner | Pico Rivera | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2200 | 76.95.117.252 | 2011-03-14 11:14:34 | Road Runner | Chatsworth | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2201 | 76.95.197.114 | 2011-03-13 06:24:51 | Road Runner | Thousand Oaks | CA | #N/A | #N/A Redondo | #N/A | #N/A | Yes |
| 2202 | 76.95.215.119 | 2011-05-30 16:58:21 | Road Runner | Redondo Beach | CA | XXXXX XX | Beach | CA | 12/05/11 | Yes |
| 2203 | 76.95.48.231 | 2011-05-04 05:07:24 | Road Runner | Los Angeles | CA | XXX XXXX | Los Angeles | CA | 12/05/11 | Yes |
| 2204 | 76.95.53.29 | 2011-01-09 15:36:57 | Road Runner | Torrance | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2205 | 8.27.210.185 | 2011-03-25 00:47:37 | Level 3 Communications | Clarksville | TN | #N/A | #N/A | #N/A | #N/A | Yes |
| 2206 | 8.27.213.228 | 2011-04-16 03:28:11 | Level 3 Communications | Clarksville | TN | #N/A | #N/A | #N/A | #N/A | Yes |
| 2207 | 96.18.20.50 | 2010-12-23 23:03:18 | CABLE ONE | Roswell | NM | #N/A | #N/A | #N/A | #N/A | No |
| 2208 | 96.18.7.62 | 2011-04-14 18:19:43 | CABLE ONE | Denison | TX | #N/A | #N/A | #N/A | #N/A | No |
| 2209 | 96.18.75.251 | 2011-01-07 00:08:10 | CABLE ONE | Texarkana | TX | #N/A | #N/A | #N/A | #N/A | No |
| 2210 | 96.19.37.14 | 2011-01-14 18:16:19 | CABLE ONE | Ocean Springs | MS | #N/A | #N/A | #N/A | #N/A | No |
| 2211 | 96.224.224.53 | 2011-03-26 21:11:31 | Verizon Internet Services | Levittown | NY | #N/A | #N/A | #N/A | #N/A | No |
| 2212 | 96.224.241.12 | 2011-04-14 23:28:12 | Verizon Internet Services | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | No |
| 2213 | 96.225.131.182 | 2011-03-24 00:55:50 | Verizon Internet Services | Chesapeake | VA | #N/A | #N/A | #N/A | #N/A | No |
| 2214 | 96.227.242.28 | 2010-08-14 02:43:17 | Verizon Internet Services | Downingtown | PA | #N/A | #N/A | #N/A | #N/A | No |
| 2215 | 96.227.245.119 | 2011-04-30 23:55:47 | Verizon Internet Services | Willow Grove | PA | #N/A | #N/A | #N/A | #N/A | No |
| 2216 | 96.228.155.253 | 2011-03-17 19:24:47 | Verizon Internet Services | Tampa | FL | #N/A | #N/A | #N/A | #N/A | No |
| 2217 | 96.228.40.109 | 2011-02-13 19:22:45 | Verizon Internet Services | Richmond | VA | #N/A | #N/A | #N/A | #N/A | No |
| 2218 | 96.229.246.44 | 2011-02-26 02:14:13 | Verizon Internet Services | Long Beach | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2219 | 96.231.163.87 | 2010-12-28 18:25:14 | Verizon Internet Services | Silver Spring | MD | #N/A | #N/A | #N/A | #N/A | No |
| 2220 | 96.231.167.143 | 2010-12-25 14:07:41 | Verizon Internet Services | Reston | VA | #N/A | #N/A | #N/A | #N/A | No |
| 2221 | 96.231.189.253 | 2010-12-09 02:14:46 | Verizon Internet Services | Springfield | VA | #N/A | #N/A | #N/A | #N/A | No |
| 2222 | 96.231.249.144 | 2011-05-10 07:02:30 | Verizon Internet Services | Mclean | VA | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2223 | 96.231.57.180 | 2011-02-08 18:08:48 | Verizon Internet Services | Kensington | MD | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2224 | 96.232.190.145 | 2010-11-10 14:50:02 | Verizon Internet Services | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2225 | 96.233.46.179 | 2011-06-01 10:20:15 | Verizon Internet Services | Littleton | MA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2226 | 96.234.158.13 | 2011-03-25 00:12:02 | Verizon Internet Services | Linthicum Heights | MD | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2227 | 96.235.184.179 | 2010-11-19 18:31:16 | Verizon Internet Services | Sicklerville | NJ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2228 | 96.235.26.125 | 2011-04-11 00:45:12 | Verizon Internet Services | Pittsburgh | PA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2229 | 96.235.32.158 | 2011-01-26 17:13:21 | Verizon Internet Services | Glenshaw | PA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2230 | 96.235.32.194 | 2011-02-11 18:28:33 | Verizon Internet Services | Glenshaw | PA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2231 | 96.236.148.177 | 2011-04-27 05:07:17 | Verizon Internet Services | Pittsburgh | PA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2232 | 96.236.218.103 | 2011-01-25 00:40:42 | Verizon Internet Services | Pittsburgh | PA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2233 | 96.237.180.205 | 2010-09-16 21:18:31 | Verizon Internet Services | Littleton | MA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2234 | 96.237.194.170 | 2011-04-28 00:17:46 | Verizon Internet Services | Malden | MA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2235 | 96.237.48.74 | 2010-12-07 21:59:05 | Verizon Internet Services | Mansfield | MA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2236 | 96.237.62.114 | 2011-05-13 00:14:49 | Verizon Internet Services | Kingston | MA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2237 | 96.238.19.6 | 2010-09-19 12:30:49 | Verizon Internet Services | Pawtucket | RI | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2238 | 96.238.190.217 | 2011-04-05 13:23:30 | Verizon Internet Services | Richmond | VA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2239 | 96.238.197.58 | 2011-01-04 05:38:51 | Verizon Internet Services | Binghamton | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2240 | 96.238.82.14 | 2011-02-24 06:23:33 | Verizon Internet Services | Newport News | VA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2241 | 96.239.119.68 | 2011-03-20 00:39:50 | Verizon Internet Services | Hempstead | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2242 | 96.239.60.106 | 2011-01-19 08:10:25 | Verizon Internet Services | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2243 | 96.24.181.50 | 2011-02-02 09:01:50 | Clearwire Corporation | Dayton | OH | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2244 | 96.24.191.251 | 2011-03-03 15:38:23 | Clearwire Corporation | Xenia | OH | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2245 | 96.240.140.226 | 2011-05-27 04:18:23 | Verizon Internet Services | Arlington | VA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2246 | 96.241.181.126 | 2011-02-03 00:59:42 | Verizon Internet Services | Vienna | VA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2247 | 96.241.22.12 | 2011-03-10 18:24:51 | Verizon Internet Services | Germantown | MD | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2248 | 96.241.42.254 | 2011-04-14 00:01:34 | Verizon Internet Services | Gaithersburg | MD | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2249 | 96.242.116.135 | 2011-02-25 10:11:55 | Verizon Internet Services | Palisades Park | NJ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2250 | 96.242.116.98 | 2011-05-08 09:31:16 | Verizon Internet Services | Fort Lee | NJ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2251 | 96.242.167.249 | 2011-02-24 18:59:02 | Verizon Internet Services | Westfield | NJ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2252 | 96.242.180.35 | 2011-01-22 00:59:32 | Verizon Internet Services | Union | NJ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2253 | 96.242.228.50 | 2011-03-08 18:26:28 | Verizon Internet Services | Englishtown | NJ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2254 | 96.242.52.159 | 2011-05-31 20:00:48 | Verizon Internet Services | Millington | NJ | #N/A | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2255 | 96.244.11.99 | 2011-03-29 18:03:22 | Verizon Internet Services | Catonsville | MD | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2256 | 96.244.18.198 | 2011-03-09 18:24:54 | Verizon Internet Services | Parkville | MD | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2257 | 96.244.220.119 | 2011-03-20 19:24:29 | Verizon Internet Services | Pasadena | MD | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2258 | 96.244.46.193 | 2011-04-18 00:49:54 | Verizon Internet Services | Reisterstown | MD | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2259 | 96.245.206.26 | 2011-01-14 20:12:40 | Verizon Internet Services | North Wales | PA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2260 | 96.245.231.186 | 2011-03-22 20:09:24 | Verizon Internet Services | Souderton | PA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2261 | 96.245.57.88 | 2011-05-15 00:09:05 | Verizon Internet Services | Perkasie | PA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2262 | 96.246.144.64 | 2011-04-07 07:25:18 | Verizon Internet Services | Springfield Gardens | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2263 | 96.247.204.146 | 2011-02-06 18:11:32 | Verizon Internet Services | Leesburg | VA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2264 | 96.247.76.112 | 2010-12-26 03:29:18 | Verizon Internet Services | Upland | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2265 | 96.247.79.220 | 2011-05-19 13:54:27 | Verizon Internet Services | Norwalk | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2266 | 96.248.46.48 | 2010-12-18 21:17:16 | Verizon Internet Services | Fishkill | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2267 | 96.249.250.12 | 2010-12-27 22:28:09 | Verizon Internet Services | Virginia Beach | VA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2268 | 96.25.193.172 | 2011-03-07 23:00:58 | Clearwire Corporation | Ontario | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2269 | 96.250.168.92 | 2010-10-27 06:14:28 | Verizon Internet Services | Oceanside | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2270 | 96.250.19.43 | 2010-12-29 18:24:01 | Verizon Internet Services | Oakland Gardens | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2271 | 96.250.197.13 | 2011-01-05 15:20:47 | Verizon Internet Services | Staten Island | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2272 | 96.250.197.201 | 2010-11-12 21:42:32 | Verizon Internet Services | Staten Island | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2273 | 96.250.219.165 | 2010-11-12 18:53:16 | Verizon Internet Services | Staten Island | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2274 | 96.250.221.224 | 2011-02-21 20:18:04 | Verizon Internet Services | Staten Island | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2275 | 96.250.224.148 | 2011-04-24 20:53:50 | Verizon Internet Services | Staten Island | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2276 | 96.250.229.236 | 2011-01-10 18:17:26 | Verizon Internet Services | Staten Island | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2277 | 96.250.252.142 | 2011-05-14 17:56:33 | Verizon Internet Services | Yonkers | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2278 | 96.251.190.52 | 2010-12-07 18:21:11 | Verizon Internet Services | Beaumont | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2279 | 96.251.32.199 | 2011-05-22 16:01:57 | Verizon Internet Services | Apple Valley | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2280 | 96.251.33.182 | 2010-12-29 18:23:51 | Verizon Internet Services | Apple Valley | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2281 | 96.252.185.209 | 2011-02-18 02:55:53 | Verizon Internet Services | New Port Richey | FL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2282 | 96.252.191.220 | 2010-12-16 18:24:39 | Verizon Internet Services | New Port Richey | FL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2283 | 96.252.61.154 | 2011-01-27 16:46:00 | Verizon Internet Services | Maynard | MA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2284 | 96.254.101.89 | 2011-03-01 11:39:10 | Verizon Internet Services | New Port Richey | FL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2285 | 96.254.109.29 | 2011-02-26 02:59:45 | Verizon Internet Services | Saint | FL | #N/A | #N/A | #N/A | #N/A | #N/A | No |

| # | IP | Timestamp | ISP | City | State | ZIP | City | State | Date | Match |
|---|---|---|---|---|---|---|---|---|---|---|
| 2286 | 96.254.204.24 | 2010-12-07 14:14:39 | Verizon Internet Services | Petersburg | FL | #N/A | #N/A | #N/A | #N/A | No |
| 2287 | 96.254.209.28 | 2011-01-19 10:38:06 | Verizon Internet Services | Sarasota | FL | #N/A | #N/A | #N/A | #N/A | No |
| 2288 | 96.254.54.26 | 2011-01-26 18:25:16 | Verizon Internet Services | Tampa | FL | #N/A | #N/A | #N/A | #N/A | No |
| 2289 | 96.254.77.25 | 2011-04-25 00:27:10 | Verizon Internet Services | Winter Haven | FL | #N/A | #N/A | #N/A | #N/A | No |
| 2290 | 96.255.114.183 | 2011-05-18 18:11:37 | Verizon Internet Services | Centreville | VA | #N/A | #N/A | #N/A | #N/A | No |
| 2291 | 96.255.190.242 | 2011-02-28 00:51:34 | Verizon Internet Services | Annandale | VA | #N/A | #N/A | #N/A | #N/A | No |
| 2292 | 96.255.206.83 | 2011-04-21 20:32:20 | Verizon Internet Services | Springfield | VA | #N/A | #N/A | #N/A | #N/A | No |
| 2293 | 96.255.207.58 | 2010-11-12 10:07:01 | Verizon Internet Services | Springfield | VA | #N/A | #N/A | #N/A | #N/A | No |
| 2294 | 96.255.210.53 | 2011-04-29 18:17:54 | Verizon Internet Services | Springfield | VA | #N/A | #N/A | #N/A | #N/A | No |
| 2295 | 96.255.226.135 | 2011-04-02 11:24:03 | Verizon Internet Services | Reston | VA | #N/A | #N/A | #N/A | #N/A | No |
| 2296 | 96.255.228.219 | 2011-04-16 07:19:52 | Verizon Internet Services | Chantilly | VA | #N/A | #N/A | #N/A | #N/A | No |
| 2297 | 96.255.55.106 | 2011-01-13 11:10:17 | Verizon Internet Services | Fairfax | VA | #N/A | #N/A | #N/A | #N/A | No |
| 2298 | 96.255.70.121 | 2011-01-27 03:58:46 | Verizon Internet Services | Herndon | VA | #N/A | #N/A | #N/A | #N/A | No |
| 2299 | 96.26.112.115 | 2011-01-24 03:28:36 | Clearwire Corporation | Greenbelt | MD | #N/A | #N/A | #N/A | #N/A | No |
| 2300 | 96.26.207.23 | 2011-02-27 13:07:29 | Clearwire Corporation | Seattle | WA | #N/A | #N/A | #N/A | #N/A | No |
| 2301 | 96.26.254.176 | 2011-02-25 12:25:57 | Clearwire Corporation | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | No |
| 2302 | 96.26.59.170 | 2011-04-18 22:26:19 | Clearwire Corporation | Tacoma | WA | #N/A | #N/A | #N/A | #N/A | No |
| 2303 | 96.26.73.124 | 2011-03-19 15:45:31 | Clearwire Corporation | Washington | DC | #N/A XXX | #N/A | #N/A | #N/A | No |
| 2304 | 96.27.0.149 | 2011-04-14 08:44:38 | WideOpenWest | Westland | MI | XXXXX | Garden City | MI | 11/28/11 | No |
| 2305 | 96.27.128.179 | 2011-01-24 22:27:26 | WideOpenWest | Newburgh | IN | X XXX | Newburgh | IN | 11/28/11 | No |
| 2306 | 96.27.136.72 | 2011-01-25 02:32:30 | WideOpenWest | Newburgh | IN | X XXX / XX X. | Newburgh | IN | 11/28/11 | No |
| 2307 | 96.27.20.95 | 2011-04-23 16:50:30 | WideOpenWest | Plymouth | MI | XXX | Portage | MI | 11/07/11 | No |
| 2308 | 96.27.37.150 | 2011-03-09 07:00:38 | WideOpenWest | Sterling Heights | MI | XX XXXXX | Sterling Heights | MI | 11/28/11 | No |
| 2309 | 96.27.44.244 | 2011-02-21 23:44:15 | WideOpenWest | Sterling Heights | MI | XX XX | Sterling Heights | MI | 11/28/11 | No |
| 2310 | 96.27.53.111 | 2011-04-16 10:01:40 | WideOpenWest | Sterling Heights | MI | XX XXX | Fraser | MI | 11/28/11 | No |
| 2311 | 96.28.131.91 | 2011-04-03 13:24:58 | Insight Communications Company | Louisville | KY | XX XXX | Louisville | KY | 11/28/11 | Yes |
| 2312 | 96.28.163.249 | 2011-05-05 14:00:42 | Insight Communications Company | New Albany | IN | #N/A / XXXXX / XXX | #N/A | #N/A | #N/A | Yes |
| 2313 | 96.28.33.249 | 2010-12-23 01:11:33 | Insight Communications Company | Louisville | KY | XXX | Louisville | KY | 10/31/11 | Yes |

| # | IP | Timestamp | Company | City | State | Code | State | City | State | Date | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2314 | 96.28.76.234 | 2011-03-27 18:23:14 | Insight Communications Company | Louisville | KY | XX XXX | KY | Louisville | KY | 11/28/11 | Yes |
| 2315 | 96.28.86.150 | 2011-01-13 22:29:56 | Insight Communications Company | Louisville | KY | XXXX XX | KY | Louisville | KY | 11/28/11 | Yes |
| 2316 | 96.35.156.120 | 2010-11-13 17:16:45 | Charter Communications | Saint Louis | MO | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2317 | 96.35.20.221 | 2011-03-28 10:43:19 | Charter Communications | Edwardsville | IL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2318 | 96.35.251.38 | 2011-02-18 01:14:51 | Charter Communications | Sikeston | MO | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2319 | 96.35.255.43 | 2011-04-04 17:52:59 | Charter Communications | Jackson | MO | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2320 | 96.36.141.129 | 2011-01-26 13:14:17 | Charter Communications | Camp Lejeune | NC | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2321 | 96.36.151.175 | 2011-05-12 21:31:47 | Charter Communications | Camp Lejeune | NC | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2322 | 96.37.194.48 | 2011-02-22 01:14:50 | Charter Communications | Asheville | NC | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2323 | 96.37.70.100 | 2011-05-22 10:26:13 | Charter Communications | Suffolk | VA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2324 | 96.38.86.103 | 2011-02-03 18:20:10 | Charter Communications | Knoxville | TN | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2325 | 96.40.137.213 | 2011-01-18 08:17:20 | Charter Communications | Monterey Park | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2326 | 96.41.102.239 | 2011-01-24 15:48:28 | Charter Communications | Azusa | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2327 | 96.41.61.180 | 2011-02-25 19:17:24 | Charter Communications | Victorville | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2328 | 96.42.117.29 | 2011-05-28 07:03:57 | Charter Communications | Saint Cloud | MN | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2329 | 96.42.217.11 | 2011-02-02 02:56:57 | Charter Communications | Rochester | MN | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2330 | 96.42.55.187 | 2011-03-20 17:42:26 | Charter Communications | La Crosse | WI | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2331 | 96.56.2.26 | 2011-05-13 16:28:39 | Optimum Online | Glen Cove | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2332 | 96.9.170.35 | 2011-04-28 13:28:11 | Network Operations Center | Scranton | PA | #N/A XXX | #N/A | #N/A | #N/A | #N/A | Yes |
| 2333 | 97.112.5.134 | 2011-04-11 12:45:02 | Qwest Communications | Fargo | ND | XXXXX | ND | Fargo | ND | 12/05/11 | Yes |
| 2334 | 97.113.147.109 | 2011-05-15 22:31:17 | Qwest Communications | Spanaway | WA | XX XX | WA | Port Townsend | WA | 12/05/11 | Yes |
| 2335 | 97.113.149.44 | 2011-05-19 04:37:02 | Qwest Communications | Lakewood | WA | XXXX XX X & XX | WA | Port Townsend | WA | 12/05/11 | Yes |
| 2336 | 97.113.71.1 | 2011-03-02 00:22:02 | Qwest Communications | Seattle | WA | XXXXX XX X & XX | WA | Port Orchard | WA | 12/05/11 | Yes |
| 2337 | 97.114.70.215 | 2011-02-08 03:25:07 | Qwest Communications | Spokane | WA | XXX | WA | Spokane | WA | 12/05/11 | Yes |
| 2338 | 97.116.112.59 | 2011-03-20 17:31:29 | Qwest Communications | Minneapolis | MN | X XXX | MN | Savage | MN | 12/05/11 | Yes |
| 2339 | 97.118.169.134 | 2011-02-10 02:18:20 | Qwest Communications | Denver | CO | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 2340 | 97.120.245.24 | 2011-02-02 00:59:30 | Qwest Communications | Portland | OR | XXX XX | OR | Happy Valley | OR | 12/05/11 | Yes |
| 2341 | 97.120.252.41 | 2011-03-17 17:09:14 | Qwest Communications | Portland | OR | XXX XXX X XX- XXX | OR | Salem | OR | 12/05/11 | Yes |
| 2342 | 97.120.31.122 | 2010-12-25 01:48:56 | Qwest Communications | Portland | OR | XXX | OR | Vancouver | WA | 12/05/11 | Yes |
| 2343 | 97.120.4.21 | 2010-12-31 14:13:58 | Qwest Communications | Portland | OR | XXX XXXX | OR | Oregon City | OR | 12/05/11 | Yes |
| 2344 | 97.120.43.192 | 2011-05-30 10:37:27 | Qwest Communications | Portland | OR | XX XXXXX | OR | Vancouver | WA | 12/05/11 | Yes |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2345 | 97.120.8.182 | 2010-12-29 23:09:08 | Qwest Communications | Portland | OR | XX XXXX | Portland | OR | 12/05/11 | Yes |
| 2346 | 97.121.168.197 | 2011-02-16 00:59:50 | Qwest Communications | Colorado Springs | CO | X XXXXX XX XX | Colorado Springs | CO | 12/05/11 | Yes |
| 2347 | 97.122.144.162 | 2011-05-10 18:06:04 | Qwest Communications | Denver | CO | X XXXX | Denver | CO | 12/05/11 | Yes |
| 2348 | 97.123.149.237 | 2011-01-04 04:04:16 | Qwest Communications | Albuquerque | NM | XXXX | Albuquerque | NM | 12/05/11 | Yes |
| 2349 | 97.123.191.104 | 2011-04-26 22:10:03 | Qwest Communications | Albuquerque | NM | XXXX XX XX X | Tijeras | NM | 12/05/11 | Yes |
| 2350 | 97.124.95.82 | 2011-03-07 09:45:35 | Qwest Communications | Scottsdale | AZ | XXX XXX XXXX XXXX | Mesa | AZ | 12/05/11 | Yes |
| 2351 | 97.126.232.149 | 2010-12-30 20:12:24 | Qwest Communications | Salt Lake City | UT | XXXX | Sandy | UT | 12/05/11 | Yes |
| 2352 | 97.127.210.241 | 2011-04-03 17:38:01 | Qwest Communications | Cloquet | MN | #N/A XXX | #N/A | #N/A | #N/A | Yes |
| 2353 | 97.127.212.204 | 2011-04-03 18:24:54 | Qwest Communications | Duluth | MN | XXXX | Plymouth | MN | 11/14/11 | Yes |
| 2354 | 97.80.189.152 | 2011-05-04 20:45:47 | Charter Communications | Mcdonough | GA | #N/A | #N/A | #N/A | #N/A | No |
| 2355 | 97.81.209.188 | 2010-1-17 20:25:29 | Charter Communications | Spartanburg | SC | #N/A | #N/A | #N/A | #N/A | No |
| 2356 | 97.81.50.146 | 2011-05-02 19:05:02 | Charter Communications | Crossville | TN | #N/A | #N/A | #N/A | #N/A | No |
| 2357 | 97.81.68.33 | 2011-03-23 23:07:54 | Charter Communications | Athens | GA | #N/A | #N/A | #N/A | #N/A | No |
| 2358 | 97.82.160.39 | 2011-02-28 06:21:49 | Charter Communications | Hickory | NC | #N/A | #N/A | #N/A | #N/A | No |
| 2359 | 97.83.73.255 | 2011-05-18 23:45:33 | Charter Communications | Boyne City | MI | #N/A | #N/A | #N/A | #N/A | No |
| 2360 | 97.84.140.157 | 2011-05-11 22:06:36 | Charter Communications | Saginaw | MI | #N/A | #N/A | #N/A | #N/A | No |
| 2361 | 97.84.223.93 | 2010-10-05 03:51:26 | Charter Communications | Davison | MI | #N/A | #N/A | #N/A | #N/A | No |
| 2362 | 97.87.0.46 | 2011-04-20 23:49:07 | Charter Communications | Madison | WI | #N/A | #N/A | #N/A | #N/A | No |
| 2363 | 97.87.138.150 | 2011-03-23 05:24:01 | Charter Communications | Warrensburg | MO | #N/A | #N/A | #N/A | #N/A | No |
| 2364 | 97.89.70.154 | 2010-1-09 00:22:25 | Charter Communications | Bristol | TN | #N/A | #N/A | #N/A | #N/A | No |
| 2365 | 97.90.115.236 | 2010-12-27 08:53:53 | Charter Communications | Brookings | OR | #N/A | #N/A | #N/A | #N/A | No |
| 2366 | 97.90.224.164 | 2011-05-16 10:42:02 | Charter Communications | Eau Claire | WI | #N/A | #N/A | #N/A | #N/A | No |
| 2367 | 97.92.10.160 | 2011-05-12 05:22:58 | Charter Communications | Superior | WI | #N/A | #N/A | #N/A | #N/A | No |
| 2368 | 97.92.225.167 | 2011-03-28 06:35:56 | Charter Communications | Glen Carbon | IL | #N/A | #N/A | #N/A | #N/A | No |
| 2369 | 97.93.212.79 | 2011-02-23 20:33:44 | Charter Communications | Weatherford | TX | #N/A | #N/A | #N/A | #N/A | No |
| 2370 | 97.94.162.198 | 2011-05-13 02:48:45 | Charter Communications | Ventura | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2371 | 97.94.231.119 | 2011-02-18 19:52:12 | Charter Communications | Medford | OR | #N/A | #N/A | #N/A | #N/A | No |
| 2372 | 97.95.72.86 | 2011-04-27 03:52:34 | Charter Communications | Schofield | WI | #N/A | #N/A | #N/A | #N/A | No |
| 2373 | 98.108.155.200 | 2010-11-23 08:32:04 | Verizon Internet Services | Beaverton | OR | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2374 | 98.109.119.201 | Verizon Internet Services | West Orange | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 2375 | 98.109.40.30 | Verizon Internet Services | Dayton | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 2376 | 98.109.86.24 | Verizon Internet Services | Summit | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 2377 | 98.110.175.124 | Verizon Internet Services | Arlington | MA | #N/A | #N/A | #N/A | #N/A | No |
| 2378 | 98.110.202.144 | Verizon Internet Services | Taunton | MA | #N/A | #N/A | #N/A | #N/A | No |
| 2379 | 98.110.247.219 | Verizon Internet Services | Plymouth | MA | #N/A | #N/A | #N/A | #N/A | No |
| 2380 | 98.110.55.253 | Verizon Internet Services | Collingswood | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 2381 | 98.110.58.35 | Verizon Internet Services | Oaklyn | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 2382 | 98.110.87.31 | Verizon Internet Services | Glassboro | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 2383 | 98.111.210.245 | Verizon Internet Services | Pittsburgh | PA | #N/A | #N/A | #N/A | #N/A | No |
| 2384 | 98.111.212.133 | Verizon Internet Services | Glenshaw | PA | #N/A | #N/A | #N/A | #N/A | No |
| 2385 | 98.111.235.60 | Verizon Internet Services | Pittsburgh | PA | #N/A | #N/A | #N/A | #N/A | No |
| 2386 | 98.112.165.96 | Verizon Internet Services | Long Beach | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2387 | 98.112.192.4 | Verizon Internet Services | Temecula | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2388 | 98.113.175.102 | Verizon Internet Services | Staten Island | NY | #N/A | #N/A | #N/A | #N/A | No |
| 2389 | 98.113.53.53 | Verizon Internet Services | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | No |
| 2390 | 98.113.86.100 | Verizon Internet Services | New York | NY | #N/A | #N/A | #N/A | #N/A | No |
| 2391 | 98.114.152.140 | Verizon Internet Services | Philadelphia | PA | #N/A | #N/A | #N/A | #N/A | No |
| 2392 | 98.114.157.207 | Verizon Internet Services | Philadelphia | PA | #N/A | #N/A | #N/A | #N/A | No |
| 2393 | 98.114.217.48 | Verizon Internet Services | Southampton | PA | #N/A | #N/A | #N/A | #N/A | No |
| 2394 | 98.114.30.114 | Verizon Internet Services | Levittown | PA | #N/A | #N/A | #N/A | #N/A | No |
| 2395 | 98.114.35.27 | Verizon Internet Services | Lansdale | PA | #N/A | #N/A | #N/A | #N/A | No |
| 2396 | 98.116.138.100 | Verizon Internet Services | Bronx | NY | #N/A | #N/A | #N/A | #N/A | No |
| 2397 | 98.116.158.114 | Verizon Internet Services | Bronx | NY | #N/A | #N/A | #N/A | #N/A | No |
| 2398 | 98.116.20.151 | Verizon Internet Services | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | No |
| 2399 | 98.116.31.216 | Verizon Internet Services | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | No |
| 2400 | 98.116.47.250 | Verizon Internet Services | Hicksville | NY | #N/A | #N/A | #N/A | #N/A | No |
| 2401 | 98.117.10.115 | Verizon Internet Services | Mechanicsburg | PA | #N/A | #N/A | #N/A | #N/A | No |
| 2402 | 98.117.185.13 | Verizon Internet Services | Buffalo | NY | #N/A | #N/A | #N/A | #N/A | No |
| 2403 | 98.117.60.170 | Verizon Internet Services | Lutherville Timonium | MD | #N/A | #N/A | #N/A | #N/A | No |
| 2404 | 98.118.138.32 | Verizon Internet Services | Orchard Park | NY | #N/A | #N/A | #N/A | #N/A | No |
| 2405 | 98.118.157.9 | Verizon Internet Services | Buffalo | NY | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2406 | 98.118.178.190 | 2011-02-21 17:26:29 | Verizon Internet Services | East Amherst | NY | #N/A | #N/A | #N/A | #N/A | No |
| 2407 | 98.119.108.74 | 2011-02-25 23:46:41 | Verizon Internet Services | Apple Valley | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2408 | 98.119.153.44 | 2011-04-02 13:24:08 | Verizon Internet Services | Whittier | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2409 | 98.119.170.166 | 2011-04-26 00:59:35 | Verizon Internet Services | Lakewood | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2410 | 98.119.183.35 | 2011-02-09 02:56:41 | Verizon Internet Services | Camarillo | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2411 | 98.119.196.24 | 2011-04-15 02:35:08 | Verizon Internet Services | Redlands | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2412 | 98.119.199.59 | 2011-05-02 00:59:25 | Verizon Internet Services | Newbury Park | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2413 | 98.119.228.100 | 2011-01-02 00:55:59 | Verizon Internet Services | Long Beach | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2414 | 98.119.229.240 | 2011-02-07 00:54:44 | Verizon Internet Services | Lake Elsinore | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2415 | 98.119.71.235 | 2011-04-08 21:23:31 | Verizon Internet Services | Lakewood | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2416 | 98.124.96.56 | 2011-03-21 00:58:00 | Home Telephone Company | Bonneau | SC | #N/A | #N/A | #N/A | #N/A | No |
| 2417 | 98.127.19.94 | 2011-01-25 04:11:06 | Bresnan Communications | Great Falls | MT | #N/A | #N/A | #N/A | #N/A | Yes |
| 2418 | 98.127.254.169 | 2011-03-14 00:59:10 | Bresnan Communications | Billings | MT | #N/A | #N/A | #N/A | #N/A | Yes |
| 2419 | 98.148.116.104 | 2011-05-01 06:30:20 | Road Runner | Los Angeles | CA | XX XXXX | Los Angeles | CA | 12/05/11 | Yes |
| 2420 | 98.148.134.77 | 2011-04-04 07:21:12 | Road Runner | Palmdale | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2421 | 98.148.156.172 | 2011-01-06 00:56:27 | Road Runner | Lancaster | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2422 | 98.148.193.97 | 2011-05-25 06:54:47 | Road Runner | Lancaster | CA | XXX XX | Lancaster | CA | 12/05/11 | Yes |
| 2423 | 98.148.42.30 | 2011-01-24 16:02:53 | Road Runner | Sylmar | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2424 | 98.148.93.116 | 2011-02-04 00:20:03 | Road Runner | Costa Mesa | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2425 | 98.149.118.134 | 2011-01-23 18:24:01 | Road Runner | Van Nuys | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2426 | 98.149.132.216 | 2011-02-11 01:47:29 | Road Runner | Santa Monica | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2427 | 98.149.139.247 | 2011-02-27 09:08:44 | Road Runner | Moreno Valley | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2428 | 98.149.188.51 | 2011-02-10 02:49:44 | Road Runner | Fullerton | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2429 | 98.149.221.101 | 2010-12-10 10:57:33 | Road Runner | Bakersfield | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2430 | 98.149.49.16 | 2011-04-02 20:54:42 | Road Runner | Oxnard Thousand Oaks | CA | XXX XXX | Port Hueneme | CA | 12/05/11 | Yes |
| 2431 | 98.149.96.86 | 2011-04-22 23:03:24 | Road Runner | La Quinta North | CA | XX XX | Newbury Park | CA | 12/05/11 | Yes |
| 2432 | 98.150.122.171 | 2011-01-09 16:27:37 | Road Runner | Hollywood | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2433 | 98.151.11.12 | 2011-01-24 18:24:26 | Road Runner | Los Angeles Huntington Beach | CA | XX XX XXXX XXX | Los Angeles Huntington Beach | CA | 12/05/11 | Yes |
| 2434 | 98.151.132.53 | 2011-04-03 09:01:46 | Road Runner | Beach | CA | XXX | Beach | CA | 12/05/11 | Yes |
| 2435 | 98.151.186.107 | 2011-05-13 21:56:33 | Road Runner | Fullerton | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2436 | 98.151.47.90 | 2011-02-28 18:24:13 | Road Runner | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2437 | 98.154.181.209 | 2011-05-18 11:35:43 | Road Runner | Torrance | CA | XX XXXX | Torrance | CA | 12/05/11 | Yes |
| 2438 | 98.154.185.55 | 2011-01-31 20:15:29 | Road Runner | Redondo Beach | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2439 | 98.154.186.185 | 2011-02-17 17:08:56 | Road Runner | Torrance | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2440 | 98.154.246.223 | 2011-02-04 23:30:08 | Road Runner | Sherman Oaks | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2441 | 98.154.27.105 | 2011-03-27 12:55:29 | Road Runner | Diamond Bar | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2442 | 98.154.52.82 | 2011-01-18 18:18:31 | Road Runner | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2443 | 98.154.54.34 | 2011-05-17 15:54:15 | Road Runner | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2444 | 98.154.92.9 | 2011-05-18 10:28:58 | Road Runner | Los Angeles | CA | XXXX XX | Los Angeles | CA | 12/05/11 | Yes |
| 2445 | 98.155.1.212 | 2011-05-20 23:14:35 | Road Runner | San Diego | CA | XXXX XXX | San Diego | CA | 12/05/11 | Yes |
| 2446 | 98.158.120.108 | 2010-12-19 21:40:32 | Black Oak Computers | New York | NY | #N/A | #N/A | #N/A | #N/A | Yes |
| 2447 | 98.158.127.86 | 2011-01-04 18:23:39 | Black Oak Computers | New York | NY | #N/A | #N/A | #N/A | #N/A | Yes |
| 2448 | 98.160.111.114 | 2011-02-20 00:43:20 | Cox Communications | Bixby | OK | #N/A | #N/A | #N/A | #N/A | No |
| 2449 | 98.160.112.92 | 2010-12-26 18:24:28 | Cox Communications | Bixby | OK | #N/A | #N/A | #N/A | #N/A | No |
| 2450 | 98.160.144.206 | 2011-01-26 22:31:26 | Cox Communications | Henderson | NV | #N/A | #N/A | #N/A | #N/A | No |
| 2451 | 98.160.225.50 | 2011-05-03 13:04:21 | Cox Communications | Henderson | NV | #N/A | #N/A | #N/A | #N/A | No |
| 2452 | 98.160.243.66 | 2011-04-17 17:21:57 | Cox Communications | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | No |
| 2453 | 98.160.250.32 | 2011-01-12 00:15:27 | Cox Communications | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | No |
| 2454 | 98.163.239.237 | 2011-02-11 16:21:20 | Cox Communications | New Orleans | LA | #N/A | #N/A | #N/A | #N/A | No |
| 2455 | 98.163.70.71 | 2011-04-17 00:49:52 | Cox Communications | Lorton | VA | #N/A | #N/A | #N/A | #N/A | No |
| 2456 | 98.165.179.223 | 2011-02-09 20:25:01 | Cox Communications | Phoenix | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 2457 | 98.165.254.50 | 2011-03-25 00:01:02 | Cox Communications | Tempe | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 2458 | 98.165.86.92 | 2011-02-04 13:45:47 | Cox Communications | Phoenix | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 2459 | 98.166.84.141 | 2011-05-15 02:57:24 | Cox Communications | Yorktown | VA | #N/A | #N/A | #N/A | #N/A | No |
| 2460 | 98.167.183.155 | 2011-02-26 19:07:28 | Cox Communications | Phoenix | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 2461 | 98.169.194.162 | 2010-12-31 01:31:29 | Cox Communications | Alexandria | VA | #N/A | #N/A | #N/A | #N/A | No |
| 2462 | 98.169.196.133 | 2011-03-11 00:51:06 | Cox Communications | Alexandria | VA | #N/A | #N/A | #N/A | #N/A | No |
| 2463 | 98.17.196.49 | 2011-02-27 02:59:58 | Windstream Communications | Geneva | OH | #N/A | #N/A | #N/A | #N/A | No |
| 2464 | 98.170.203.29 | 2011-01-29 00:13:40 | Cox Communications | Pensacola | FL | #N/A | #N/A | #N/A | #N/A | No |
| 2465 | 98.170.208.108 | 2011-01-06 06:23:16 | Cox Communications | Pensacola | FL | #N/A | #N/A | #N/A | #N/A | No |
| 2466 | 98.175.54.135 | 2011-03-08 12:40:45 | Cox Communications | Omaha | NE | #N/A | #N/A | #N/A | #N/A | No |
| 2467 | 98.176.140.201 | 2011-05-24 21:09:19 | Cox Communications | San Diego | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2468 | 98.176.211.242 | 2011-03-11 05:25:11 | Cox Communications | San Diego | CA | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2469 | 98.176.34.73 | Cox Communications | 2011-04-11 21:31:10 | El Cajon | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2470 | 98.176.48.113 | Cox Communications | 2011-03-13 00:55:54 | El Cajon | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2471 | 98.177.251.79 | Cox Communications | 2011-05-14 22:40:26 | Mesa | AZ | X XXX | Mesa | AZ | #N/A | 11/28/11 | No |
| 2472 | 98.179.11.181 | Cox Communications | 2011-05-13 22:42:10 | Bellevue | NE | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2473 | 98.179.204.213 | Cox Communications | 2011-01-05 22:47:36 | Lafayette | LA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2474 | 98.181.45.147 | Cox Communications | 2011-03-19 18:09:35 | Denham Springs | LA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2475 | 98.181.52.116 | Cox Communications | 2011-05-27 18:53:13 | Denham Springs | LA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2476 | 98.181.53.158 | Cox Communications | 2010-12-21 23:52:46 | Denham Springs | LA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2477 | 98.182.27.239 | Cox Communications | 2011-04-20 14:18:53 | Santa Barbara | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2478 | 98.184.160.101 | Cox Communications | 2010-12-30 22:23:37 | Tulsa | OK | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2479 | 98.184.181.210 | Cox Communications | 2011-04-14 04:40:12 | Tulsa | OK | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2480 | 98.184.182.16 | Cox Communications | 2011-05-04 07:05:20 | Tulsa | OK | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2481 | 98.185.144.170 | Cox Communications | 2011-03-23 19:21:34 | Lafayette | LA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2482 | 98.185.240.198 | Cox Communications | 2011-04-27 23:36:28 | Santa Barbara | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2483 | 98.19.186.171 | Windstream Communications | 2011-03-12 01:14:54 | Commerce | GA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2484 | 98.19.200.77 | Windstream Communications | 2011-01-23 19:27:35 | Elizabethtown | KY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2485 | 98.19.202.144 | Windstream Communications | 2011-01-23 23:21:24 | Elizabethtown | KY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2486 | 98.19.29.57 | Cox Communications | 2011-05-06 05:09:00 | Ashland | KY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2487 | 98.190.19.214 | Cox Communications | 2011-03-16 08:10:33 | Bentonville | AR | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2488 | 98.192.179.136 | Comcast Cable | 2010-12-28 23:46:44 | Hanford | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2489 | 98.20.4.114 | Windstream Communications | 2011-03-27 02:47:01 | Texarkana | AR | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2490 | 98.207.112.103 | Comcast Cable | 2011-01-29 01:02:49 | Alameda | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2491 | 98.207.127.47 | Comcast Cable | 2011-02-17 00:59:02 | Brentwood | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2492 | 98.207.172.130 | Comcast Cable | 2011-04-22 14:56:39 | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2493 | 98.207.238.0 | Comcast Cable | 2011-05-31 11:04:48 | San Jose | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2494 | 98.207.39.73 | Comcast Cable | 2010-12-28 21:53:55 | San Ramon | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2495 | 98.207.69.66 | Comcast Cable | 2010-12-09 19:55:39 | Pleasant Hill | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2496 | 98.208.105.7 | Comcast Cable | 2011-01-16 16:09:53 | Sacramento | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2497 | 98.208.112.117 | Comcast Cable | 2011-05-22 07:04:50 | Elk Grove | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2498 | 98.208.26.224 | 2011-01-29 00:21:09 | Comcast Cable | Sacramento | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2499 | 98.208.93.68 | 2011-02-25 22:05:08 | Comcast Cable | Chico | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2500 | 98.21.101.153 | 2011-05-26 00:08:26 | Windstream Communications | Muncy | PA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2501 | 98.210.104.218 | 2011-01-11 00:05:28 | Comcast Cable | Windsor | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2502 | 98.210.139.23 | 2011-05-29 21:42:07 | Comcast Cable | Daly City | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2503 | 98.210.160.135 | 2011-05-03 06:43:40 | Comcast Cable | Menlo Park | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2504 | 98.210.206.248 | 2011-03-28 03:34:14 | Comcast Cable | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2505 | 98.210.24.134 | 2011-01-08 17:03:28 | Comcast Cable | Hayward | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2506 | 98.210.42.217 | 2011-02-25 23:57:50 | Comcast Cable | Santa Rosa | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2507 | 98.210.43.172 | 2011-05-04 18:13:30 | Comcast Cable | Santa Rosa | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2508 | 98.210.61.207 | 2010-12-12 16:41:22 | Comcast Cable | Oakland | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2509 | 98.210.9.34 | 2011-03-02 20:25:48 | Comcast Cable | Antioch | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2510 | 98.224.126.81 | 2010-12-28 00:59:18 | Comcast Cable | Lemoore | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2511 | 98.224.31.45 | 2011-02-07 02:47:35 | Comcast Cable | Tracy | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2512 | 98.224.93.84 | 2011-03-16 18:25:00 | Comcast Cable | Lemoore | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2513 | 98.234.192.151 | 2011-02-25 23:14:34 | Comcast Cable | Danville | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2514 | 98.234.35.167 | 2011-01-18 17:19:09 | Comcast Cable | Salinas | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2515 | 98.234.56.174 | 2010-12-27 23:10:37 | Comcast Cable | Scotts Valley | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2516 | 98.234.58.195 | 2010-12-07 15:18:15 | Comcast Cable | Scotts Valley | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2517 | 98.234.90.251 | 2011-03-31 07:24:20 | Comcast Cable | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2518 | 98.238.152.171 | 2011-03-18 10:45:01 | Comcast Cable | Rancho Cordova | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2519 | 98.238.173.148 | 2011-04-24 04:41:58 | Comcast Cable | Sacramento | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2520 | 98.238.203.2 | 2011-05-18 23:44:02 | Comcast Cable | Citrus Heights | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2521 | 98.238.207.76 | 2011-06-01 10:56:09 | Comcast Cable | Olivehurst | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2522 | 98.238.228.85 | 2011-05-14 04:59:41 | Comcast Cable | Chico | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2523 | 98.242.18.222 | 2011-02-13 04:06:44 | Comcast Cable | Fresno | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2524 | 98.242.22.162 | 2011-04-13 00:26:40 | Comcast Cable | Hanford | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2525 | 98.242.25.107 | 2011-05-19 07:04:53 | Comcast Cable | Lemoore | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2526 | 98.242.30.121 | 2011-05-01 18:00:55 | Comcast Cable | Lemoore | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2527 | 98.242.37.34 | 2011-03-21 22:25:02 | Comcast Cable | Merced | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2528 | 98.242.60.17 | 2011-04-01 05:02:47 | Comcast Cable | Lemoore | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 2529 | 98.244.30.146 | 2011-02-27 18:24:57 | Comcast Cable | Sacramento | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |

| # | IP | Date/Time | Provider | City | State | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2530 | 98.248.124.128 | 2011-01-15 21:31:24 | Comcast Cable | Oakland | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2531 | 98.248.131.45 | 2011-05-15 00:19:52 | Comcast Cable | Novato | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2532 | 98.248.159.36 | 2011-03-15 05:27:55 | Comcast Cable | Oakland | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2533 | 98.248.167.15 | 2011-05-01 15:27:20 | Comcast Cable | Vacaville | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2534 | 98.248.220.162 | 2011-02-03 01:13:18 | Comcast Cable | Oakland | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2535 | 98.248.84.153 | 2011-03-22 07:40:36 | Comcast Cable | San Lorenzo | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2536 | 98.252.64.187 | 2011-03-22 07:22:58 | Comcast Cable | Fresno | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2537 | 98.255.1.64 | 2011-03-05 02:20:43 | Comcast Cable | El Macero | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2538 | 98.255.15.89 | 2011-04-08 15:19:29 | Comcast Cable | Sacramento | CA | #N/A | #N/A | #N/A | #N/A | No |
| 2539 | 99.101.199.190 | 2010-12-06 03:37:25 | SBC Internet Services | Palo Alto | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2540 | 99.102.132.253 | 2011-03-11 11:04:46 | SBC Internet Services | Fremont | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2541 | 99.102.133.157 | 2011-02-15 06:24:16 | SBC Internet Services | Fremont | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2542 | 99.104.70.219 | 2011-04-01 21:45:45 | SBC Internet Services | Fresno | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2543 | 99.106.243.27 | 2011-05-01 18:00:55 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2544 | 99.109.133.9 | 2011-04-06 21:35:14 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2545 | 99.109.134.184 | 2011-03-05 03:42:14 | SBC Internet Services | Corona | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2546 | 99.109.134.221 | 2011-03-25 19:24:37 | SBC Internet Services | Corona | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2547 | 99.109.201.69 | 2011-03-02 21:44:35 | SBC Internet Services | Hayward | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2548 | 99.129.178.80 | 2011-03-16 01:38:39 | SBC Internet Services | Salinas | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2549 | 99.14.84.27 | 2011-03-25 12:38:46 | SBC Internet Services | Clovis | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2550 | 99.14.89.121 | 2011-03-20 18:37:07 | SBC Internet Services | Fresno | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2551 | 99.146.10.199 | 2011-02-16 08:06:04 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2552 | 99.146.32.87 | 2011-03-22 23:52:24 | SBC Internet Services | Riverside | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2553 | 99.146.33.91 | 2011-02-21 17:20:28 | SBC Internet Services | Riverside | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2554 | 99.146.35.151 | 2011-03-07 09:45:35 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2555 | 99.152.138.2 | 2011-04-25 00:55:38 | SBC Internet Services | Modesto | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2556 | 99.153.217.51 | 2011-01-31 22:52:31 | SBC Internet Services | Hayward | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2557 | 99.164.131.36 | 2011-01-22 18:24:35 | SBC Internet Services | Lemoore | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2558 | 99.190.99.11 | 2011-01-26 21:05:03 | SBC Internet Services | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2559 | 99.195.195.139 | 2010-12-31 20:53:47 | CenturyTel Internet Holdings | Pell City | AL | XXXXXXX | Scottsboro | AL | 11/30/11 | Yes |
| 2560 | 99.195.195.45 | 2010-12-31 12:59:15 | CenturyTel Internet Holdings | Pell City | AL | XXXXXXX | Scottsboro | AL | 11/30/11 | Yes |
| 2561 | 99.202.7.181 | 2011-01-28 06:23:19 | Sprint PCS | Katy | TX | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2562 | 99.28.149.179 | 2011-01-24 00:51:37 | SBC Internet Services | Arcadia | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2563 | 99.31.232.243 | 2011-01-31 03:07:54 | SBC Internet Services | Hayward | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2564 | 99.54.45.220 | 2010-12-24 02:52:07 | SBC Internet Services | Riverside | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2565 | 99.56.5.164 | 2011-03-25 02:58:23 | SBC Internet Services | Corona | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2566 | 99.56.6.224 | 2011-03-08 06:19:02 | SBC Internet Services | Corona | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2567 | 99.60.55.124 | 2011-04-20 00:51:12 | SBC Internet Services | Anaheim | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2568 | 99.60.55.41 | 2011-04-29 15:38:51 | SBC Internet Services | Anaheim | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2569 | 99.61.112.38 | 2011-01-09 18:25:04 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2570 | 99.64.145.53 | 2011-03-09 21:29:13 | SBC Internet Services | Fontana | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2571 | 99.68.108.210 | 2011-04-13 00:01:28 | SBC Internet Services | Fresno | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2572 | 99.68.16.206 | 2011-03-17 13:51:59 | SBC Internet Services | Riverside | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2573 | 99.68.17.121 | 2011-05-23 10:00:30 | SBC Internet Services | Fontana | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2574 | 99.68.171.168 | 2011-03-01 04:16:11 | SBC Internet Services | Hayward | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2575 | 99.68.18.74 | 2011-02-16 18:13:30 | SBC Internet Services | Riverside | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2576 | 99.68.19.217 | 2011-02-18 00:59:32 | SBC Internet Services | La Mirada | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2577 | 99.70.121.230 | 2011-03-28 02:43:22 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2578 | 99.71.196.215 | 2011-03-22 19:40:00 | SBC Internet Services | Union City | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2579 | 99.73.214.72 | 2011-03-21 22:38:47 | SBC Internet Services | Palmdale | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2580 | 99.74.150.72 | 2011-03-20 18:51:00 | SBC Internet Services | Riverside | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2581 | 99.88.73.219 | 2011-04-03 23:04:54 | SBC Internet Services | Fresno | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2582 | 99.88.74.100 | 2011-04-01 22:26:04 | SBC Internet Services | Hanford | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2583 | 99.90.168.181 | 2011-02-19 13:13:36 | SBC Internet Services | Corona | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2584 | 99.90.169.214 | 2011-03-18 13:00:20 | SBC Internet Services | Corona | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2585 | 99.90.169.67 | 2011-04-01 16:50:49 | SBC Internet Services | Corona | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2586 | 99.90.171.186 | 2011-04-03 02:18:00 | SBC Internet Services | Riverside | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2587 | 99.91.40.81 | 2011-03-03 18:17:59 | SBC Internet Services | Newark | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2588 | 99.93.166.35 | 2011-03-02 20:28:02 | SBC Internet Services | Fremont | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2589 | 99.93.195.103 | 2011-01-09 20:21:41 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 2590 | 99.99.87.225 | 2011-02-05 09:27:26 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |